William H. Brownstein, SBN 84507
William H. Brownstein & Associates,
Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90401-1540
(310) 458-0048
FAX: (310) 362-3212
Email: Brownsteinlaw.bill@gmail.com

Attorneys for Tomer Fridman, Debtor and
Debtor in Possession

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re:<br><br>TOMER FRIDMAN, | Case No. 1:16-bk-11729MB<br><br>Chapter 11<br><br>**DEBTOR'S OBJECTION TO ORDER GRANTING MOTION FOR EXAMINATION OF THE DEBTOR PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2004 [DOC 158]**<br><br>DATE: May 2, 2017<br>TIME: 1:30 p.m.<br>COURTROOM: 303<br>LOCATION: 21041 Burbank Boulevard<br>Third<br>Woodland Hills CA 91367 |

TO THE HONORABLE MARTIN R. BARASH BANKRUPTCY JUDGE, ALL PARTIES THAT HAVE REQUESTED SPECIAL NOTICE, ALL PARTIES ON THE COURT'S ECF NOTICING, THE UNITED STATES TRUSTEE FOR THE CENTRAL DISTRICT OF CALIFORNIA AND ALL OTHER PARTIES IN INTEREST:

Tomer Fridman, the above-captioned Debtor and Debtor in Possession ("Debtor") is filing the following Objection to Order Granting Motion for Examination of the Debtor Pursuant to Federal Rule of Bankruptcy Procedure 2004 (the "Rule 2004 Order"), a copy of which was lodged with the Bankruptcy Court on June 1, 2017 at Doc. 158, on the following grounds:

a.      The Rule 2004 Order Was Not Timely Lodged or Served and Therefore the

Motion Denied For Failure to Prosecute.

1.      Trojan Capital ("Trojan") did not file or serve a proposed order within seven

days of the date of the hearing and therefore its Order was not property filed or

served and it must be denied and the Rule 2004 Motion deemed denied for

failure to prosecute.

2.      LBR 9021-1(b) provides in pertinent part:

"(b)   Preparation, Lodging, and Signing of Orders.

(1)     Form of Proposed Order.  A proposed order must be set forth in a
separately captioned document complying with LBRs 9004-1 and 9009-1
and the Court Manual.

(A)     Who Must Prepare. Unless the court otherwise directs, a proposed
order  must be prepared by the attorney for the prevailing party.

(B)     When Due if a Hearing was Scheduled. If not presented at the
hearing, a proposed order must be served and lodged with the
clerk within 7 days of the granting thereof...

(C)     Failure to Timely Lodge Order. If the prevailing party fails to serve
and  lodge a proposed order within the allotted time, then any other party
present at the hearing may lodge and serve a proposed order.  All other
parties shall have 7 days within which to file and serve an objection in
compliance with subsection (b)(3) of this rule. *If no party submits a
proposed order, the court may prepare and enter such order as it
deems appropriate, including an order to appear and file written
explanation as to why the motion or proceeding should not be
dismissed without prejudice for failure to prosecute, and to
appear at the hearing."* [Emphasis added.]

3.      The Debtor filed an objection to the 2004 Motion but at the time of the hearing

informed the Court that he did not oppose being examined regarding relevant inquiry. The

Court granted the motion, which is always subject to approval of the form and content of an

order, and it was not until June 1, 2017, 30 days after the hearing on that motion that

Trojan's counsel submitted the Rule 2004 Order.

4.      At the time of the May 2, 2017 hearing Debtor agreed to dates, which included

June 5, 2017 for the Rule 2004 examination. However, the extent of what was to be

produced (which, to the extent available to the Debtor was produced June 1, 2017) was

never agreed on and as part of the Debtor's comments on Trojan's proposed order sent to

---

**DEBTOR'S OBJECTION TO ORDER GRANTING MOTION FOR EXAMINATION OF THE DEBTOR
PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2004**

Debtor's counsel on May 30, 2017, the objections to that Order and proposed changes were submitted.

5.    Instead of making any of the changes, Trojan's counsel filed and lodged the objectionable order, Doc. 158, on 06/01/2017 at 13:36 p.m. That order does not have a legible or valid Notice of Lodgment or Proof of Service and it therefore does not satisfy the notice requirements of applicable law and is not deemed to have been filed or served. *See Court Manual 2.5(b)(1) [LBR 5005-2; LBR 9004-1]* .

b.    <u>Assuming that the Order is Property Considered, the Documents to Be Produced Should Not Include Those in the Rule 2004 Order.</u>

6.    Debtors counsel sent Trojan's counsel his objections to the proposed Rule 2004 Order, a copy of which is attached as Exhibit "1", and those objections and requested revisions were totally disregarded.

7.    The production is overbroad, includes confidential business records, is duplicative and requests privileged information. The Debtor has already voluntarily produced his appraisals of his property and ALL bank statements, including cancelled checks, a copy of which is attached as Exhibit "2".

c.    <u>The Documents for Examination Should Be Limited to those Supplied, Exhibit "2" to this Opposition.</u>

8.    It is submitted that the Order, only filed on June 1, 2017, would not give Debtor the 7 days required to object before the June 5, 2017 examination. Trojan refused to continue the examination and instead filed the Order late, did not have a legible Order and characteristic of it and its counsel disregarded the requirements of the LBR's and notice.

9.    Because the Debtor disputed the examination and the production a hearing was set for May 2, 2017 at 1:30 p.m. At that time the Debtor, through counsel, agreed to appear. However, Trojan's counsel failed to lodge and file an order until June 1, 2017, and he did not provide a copy for Debtor's counsel to review until May 30, 2017, which was 28 days after the hearing on the Rule 2004 Motion.

10.    Accordingly, even though Debtor agreed to voluntarily appear on June 5, 2017

---

**DEBTOR'S OBJECTION TO ORDER GRANTING MOTION FOR EXAMINATION OF THE DEBTOR PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2004**

1  at Henry D. Palosi, III, Esq's office, he reserve the right to object to inquiries which exceed

2  the scope of a legitimate examination under FRBP Rule 2004 or the documentation

3  production to the extent it exceeds those already filed and served and therefore public record

4  for Trojan or those previously served on Trojan's counsel as reflected in Exhibit "2".

5         11.    Debtor is also lodging a alternative order as Exhibit "3" to this Objection.

6         DATED: June 4, 2017              Respectfully submitted,

7                                          William H. Brownstein & Associates,
                                              Professional Corporation
8

9                                          By: _____

10                                         William H. Brownstein, Attorneys for
                                           Debtor and Debtor in Possession

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28



HENRY D. PALOCI III (California State Bar No. 268970)
hpaloci@calibankruptcy.com
POB 3906
Westlake Village, CA 91359
Telephone: 805.279.1225
Facsimile: 866.565.6345
Attorneys for Creditor Trojan Capital Investment LLC

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

SAN FERNANDO VALLEY DIVISION

| In re: | ) | Case No.: 1:16-bk-11729-MB |
|---|---|---|
| TOMER FRIDMAN, | ) ) ) | Chapter 13 Case |
| Debtor(s) | ) ) | **ORDER GRANTING MOTION FOR EXAMINATION OF THE DEBTOR PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2004** |
| | ) ) ) ) | |
| | ) | **Hearing Set:** |
| | ) ) | **Date:    May 2, 2017** |
| | ) | **Time:    1:30 PM** |
| | ) | **Courtroom: 303** |
| | ) | **Place:   21041 Burbank Blvd.** |
| | ) | _____**Woodland Hills, California 91367** |
| | ) | |
| | ) | **[Related: Docket Entry No. 107]** |
| | ) | |
| | ) | |
| | ) | |
| | ) | |
| | ) | |

EXHIBIT "1"
5

    **THIS CAUSE CAME BEFORE THE COURT** upon the motion of TROJAN CAPITAL INVESTMENT LLC ("Trojan") to examine the Debtor pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure [Docket Entry No. 107] on the date and time shown on the first page of this pleading. Appearances were made as set forth on the record.

    The Court, having reviewed the pleadings and the Court file, heard argument, and having otherwise been duly advised in the premises, **ORDERS AND ADJUDGES** as follows.

1. Notice was proper.

2. The Motion is granted as follows ~~in its entirety~~.

3. Debtor shall appear for examination at the office of counsel for the movant, Henry D. Paloci III PA, 5210 Lewis Road #5, Agoura Hills, CA 91301, at 10:00AM on June 5, 2017, or such other date and time mutually agreed upon by the Debtor and Trojan.

4. On or before ~~May 31~~ June 2, 2017, or such other date and time mutually agreed upon by the Debtor and Trojan, to the extent available, Debtor shall provide copies (which may be provided electronically where available) of the following documents for the period from January 1, 2015 through June 7, 2016, to counsel for the movant:

   a. The transfer or disposition of any asset of the Debtor ~~,~~ . exceeding $1000 in value to any party;

   b. The sale of any asset of the Debtor exceeding $1000 in value to any party;

   c. All documents evidencing the payment of money or other property to the Debtor;

   d. All financial statements of the Debtor, including any statements or documents prepared to apply for any loan, including any loan applications;

   e. All documents evidencing that the Debtor is the creditor of any other person or entity (i.e. is owed money), including promissory notes, property, future interests, or other promises to pay or act;

EXHIBIT "1"

6

f.  All documents evidencing deposits, withdrawals, fees, and statements of any bank

account, either in the name of the Debtor or in the name of any entity held or controlled

by the Debtor;

g.  The check registers for all accounts of the Debtor at any financial institution, including

business accounts, trade accounts, or corporate accounts controlled by the Debtor;

h.  All documents evidencing the present value of any ownership interest that the Debtor

may have in real property, including real property owned by business entities in which

the Debtor holds an interest;

i.  All documents or agreements with any real estate brokers to sell any real property of the

Debtor;

j.  All contracts and related documents relating to agreements to which the Debtor  is a party

as of January 1, 2015, including listing agreements and proof of properties listed, either

directly or on your behalf by a third party;

k.  All contracts and related documents (including closing statements, income statements, or

accountings) relating to agreements to which the Debtor may benefit directly or

indirectly, as by expected commission that has not yet been received or by commissions

already earned;

l.  All documents evidencing that any real or personal property owned by the Debtor is

encumbered in any way;

m. k._____All documents evidencing that any item of property

of the Debtor has been pledged to secure a debt;

n. l. All documents evidencing any property owned by the Debtor held in any depository;

o. m._____All documents evidencing any withdrawal by the

Debtor of any sum of money from any account exceeding $1000 since January 1, 2015 4;

p. n. All documents evidencing that the Debtor gave consideration for any property which has

been conveyed or transferred and is now being held for the Debtor by a third party or is

being held in the name of some person or entity other than the Debtor;

EXHIBIT "1"

7

q. o. All documents evidencing that the Debtor created or contributed to a trust for the benefit of the Debtor or others documents evidencing the status by the Debtor as a beneficiary to any trust or other agreement, or the equivalent.

r. p. All documents evidencing that the Debtor has conveyed or disposed of any property by sale, gift, or otherwise exceeding $1,000.00;

s. q. All documents evidencing that the Debtor has made any conveyance, gift, or other disposition of property with any reservation of rights, benefits, or options running to either Debtor for the (re-)acquisition of that property at some future date;

t. r. All documents evidencing that the Debtor assigned property, money, or chattels owned by the Debtor to any other person or entity;

u. s. All documents evidencing loss by fire, wind, theft, casualty, gambling, or otherwise;

v. t. All documents evidencing that the Debtor has at any time been a party to any contract or agreement where the Debtor has granted an option to anyone to purchase any or all of the assets of the Debtor;

w. u. _____ Any writings evidencing that the Debtor gave any security to secure debt;

x. v. All documents evidencing that within the last year the Debtor either destroyed or disposed of any books of account, memoranda, or other records relating to the business or income of the Debtor;

y. w. _____ All documents exchanged by the Debtor with a certified public accountant, other bookkeeper, or tax preparer;

z. x. All escrow papers, purchase agreements, and related documents concerning the acquisition of all properties that the Debtor owns, whether obtained by purchase, gift, transfer, or other method;

aa. y. _____ All documents evidencing ownership by the Debtor in any entity, such as a corporation, a trust, or the equivalent, since January 1, 2015;

EXHIBIT "1"

8

1  bb.z.                              All documents evidencing control by the Debtor in

2  any entity, such as a corporation, a trust, or the equivalent, as by holding a position of

3  authority such as officer, director, trustee, or the equivalent, since January 1, 2015; and

4  ee.aa.                              To the extent that such documents are in the

5  possession or control of the Debtor, the bank statements, tax returns, and other documents

6  an papers evidencing the corporate formalities of any corporation or entity in the

7  ownership or control of the Debtor since January 1, 2015.

8

9  **IT IS SO ORDERED.**

10  **APPROVED AS TO FORM:**

11

12  **June 1, 2017**                        **WILLIAM H. BROWNSTEIN & ASSOCIATES,**
                                            **Professional Corporation**

13                                                                              | Field Code Changed |

14                                    **By:**

15                                    William H. Brownstein, Attorneys for
                                      Debtor and Debtor in Possession

16

17

18                          # # #

19

20

21

22

23

24

25

26

27

28

# Advantage Business Package Checking

Account number: ████4674  ■  April 1, 2015 - April 30, 2015  ■  Page 1 of 8



WELLS FARGO

WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

Available by phone 24 hours a day, 7 days a week:
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $18,687.85 |
| Deposits/Credits | 160,326.37 |
| Withdrawals/Debits | - 173,389.81 |
| **Ending balance on 4/30** | **$5,624.41** |
| Average ledger balance this period | $29,041.98 |

Account number: ████4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

10000

(114)
Sheet Seq = 0092592
Sheet 00001 of  00004

Account number:  ████4674 ■ April 1, 2015 - April 30, 2015 ■ Page 2 of 8



WELLS
FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/1 | | Edeposit IN Branch/Store 04/01/15 03:49:06 Pm 23701 Calabasas Rd Calabasas CA 4595 | 12,400.00 | | |
| 4/1 | | Purchase authorized on 03/31 Sherman Oaks Medic Sherman Oaks CA S465090627828043 Card 4595 | | 78.60 | |
| 4/1 | | Recurring Transfer to White City 26 Inc Business Market Rate Savings Ref #Open4Rkjwh xxxxxx4428 | | 100.00 | |
| 4/1 | 1632 | Cashed Check | | 850.00 | |
| 4/1 | 1633 | Check | | 634.00 | |
| 4/1 | | American Express ACH Pmt 150401 M8894 Tomer Fridman | | 1,788.09 | 27,637.16 |
| 4/2 | | Purchase authorized on 03/31 Manhattan Bagel Woodland Hill CA S385090650455312 Card 4595 | | 25.07 | |
| 4/2 | | Purchase authorized on 03/31 P.F. Chang's #4200 Woodland Hill CA S585091089135493 Card 4595 | | 44.52 | |
| 4/2 | | Purchase authorized on 04/01 Alpha Payroll Encino CA S585091708678170 Card 4595 | | 50.00 | |
| 4/2 | | Purchase authorized on 04/01 Apl* Itunes.Com/Bi 866-712-7753 CA S385091252010830 Card 4595 | | 58.49 | |
| 4/2 | 1677 | Cashed Check | | 2,400.00 | 25,059.08 |
| 4/3 | | Purchase authorized on 04/02 City of B H Parkin Beverly Hills CA S385092614856497 Card 4595 | | 1.75 | |
| 4/3 | | Purchase authorized on 04/02 Apl* Itunes.Com/Bi 866-712-7753 CA S465092104036308 Card 4595 | | 49.96 | |
| 4/3 | 1634 | Cashed Check | | 475.00 | |
| 4/3 | 1635 | Cashed Check | | 1,384.50 | |
| 4/3 | | Wu Auto Wu Auto 150403 611921110940 Tomer Fridman | | 1,775.25 | |
| 4/3 | | Wu Auto Wu Auto 150403 611921110940 Tomer Fridman | | 1,798.25 | |
| 4/3 | 1630 | Check | | 16,000.00 | |
| 4/3 | 1676 | Check | | 719.00 | |
| 4/3 | 1675 | Check | | 2,500.00 | |
| 4/3 | | Check | | 270.00 | 85.37 |
| 4/6 | | ATM Check Deposit on 04/04 23701 Calabasas Rd Calabasas CA 0006853 ATM ID 0944D Card 4595 | 5,000.00 | | |
| 4/6 | | Edeposit IN Branch/Store 04/06/15 01:55:52 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 4/6 | | Purchase authorized on 03/27 Johnny Rockets No Calabasas CA S585094263115046 Card 4595 | | 34.66 | |
| 4/6 | | Purchase authorized on 04/02 Barney Greengrass Beverly Hills CA S385092674741831 Card 4595 | | 50.51 | |
| 4/6 | | Purchase authorized on 04/03 Gilt City 877-2800541 NY S305093234165949 Card 4595 | | 35.00 | |
| 4/6 | | Purchase authorized on 04/04 Gelson's Markets # Tarzana CA S385095040259869 Card 4595 | | 76.46 | |
| 4/6 | | The Oaks of Cala Payments 150406 00153-4290 Fridman, Tomer | | 334.00 | 9,554.74 |
| 4/7 | | Edeposit IN Branch/Store 04/07/15 05:51:40 Pm 23701 Calabasas Rd Calabasas CA 4595 | 550.00 | | |
| 4/7 | | Purchase authorized on 04/06 Xl Technologies Ll .Virtualtermi FL S385096485227302 Card 4595 | | 35.00 | |
| 4/7 | | Purchase authorized on 04/06 Tu *Transunion 800-493-3292 CA S465096731231644 Card 4595 | | 29.95 | |
| 4/7 | | Purchase authorized on 04/06 Apl* Itunes.Com/Bi 866-712-7753 CA S385096193243657 Card 4595 | | 49.01 | |
| 4/7 | 1638 | Check | | 850.00 | |
| 4/7 | | American Express ACH Pmt 150407 M1528 Tomer Fridman | | 1,648.92 | |
| 4/7 | 1636 | Check | | 300.00 | |
| 4/7 | 1637 | Check | | 713.00 | |
| 4/7 | 1678 | Check | | 230.00 | 6,248.86 |
| 4/8 | | Purchase authorized on 04/06 Zone Healthy 818-308-1400 CA S385096853397418 Card 4595 | | 49.98 | |
| 4/8 | | Purchase authorized on 04/06 Planet Beauty/Cala Calabasas CA S305097038475781 Card 4595 | | 126.00 | 6,072.88 |

WELLS FARGO

***Transaction history (continued)***

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/9 | | Purchase authorized on 04/07 WM Ezpay 866-834-2080 TX S165097783940007 Card 4595 | | 25.22 | |
| 4/9 | | Purchase authorized on 04/08 Dtv*DIRECTV Servic 800-347-3288 CA S465097820298314 Card 4595 | | 213.26 | |
| 4/9 | | Purchase authorized on 04/09 Colkers Union 76 Beverly Hills CA P00465099783622390 Card 4595 | | 77.11 | |
| 4/9 | | Cashed Check | | 560.00 | |
| 4/9 | | Navient Ebill 92420335481003B 92420335481003B101 | | 870.48 | 4,326.81 |
| 4/10 | | Deposit | 5,000.00 | | |
| 4/10 | | Online Transfer From White City 26 Inc Business Market Rate Savings xxxxxx4428 Ref #Ibegbrk76G on 04/10/15 | 1,000.00 | | |
| 4/10 | | Recurring Payment authorized on 04/09 Twc*Time Warner CA 888-Twcable CA S305098337384665 Card 4595 | | 75.99 | |
| 4/10 | | ATM Withdrawal authorized on 04/10 23701 Calabasas Rd Calabasas CA 0001606 ATM ID 0944C Card 4595 | | 60.00 | |
| 4/10 | 1641 | Cashed Check | | 365.72 | |
| 4/10 | 1640 | Cashed Check | | 1,327.50 | |
| 4/10 | | IRS Usataxpymt 041015 225550020866941 White City 26 Inc | | 12.00 | |
| 4/10 | | IRS Usataxpymt 041015 225550020969767 White City 26 Inc | | 439.00 | |
| 4/10 | | Employment Devel Edd Eftpmt 040915 1388952320 White City 26 Inc | | 30.78 | |
| 4/10 | | Employment Devel Edd Eftpmt 040915 xxxxx9808 White City 26 Inc | | 70.00 | |
| 4/10 | 1642 | Check | | 850.00 | |
| 4/10 | | American Express ACH Pmt 150410 M7414 Tomer Fridman | | 3,450.00 | 3,645.82 |
| 4/13 | | Online Transfer From White City 26 Inc Business Market Rate Savings xxxxxx4428 Ref #Ibecfq9Typ on 04/11/15 | 5,000.00 | | |
| 4/13 | | Purchase authorized on 04/08 Bh Parking Garages Beverly Hills CA S385099094878477 Card 4595 | | 1.00 | |
| 4/13 | | Recurring Payment authorized on 04/09 WWW.1and1.Com 877-4612631 PA S585098825701265 Card 4595 | | 29.96 | |
| 4/13 | | Purchase authorized on 04/10 JP Morgan Ch*Ase F 866-330-7329 NY S585100746319270 Card 4595 | | 1.65 | |
| 4/13 | | Purchase authorized on 04/10 Southern Cal* Edis 800-655-4555 CA S465100746309428 Card 4595 | | 456.58 | |
| 4/13 | | Purchase authorized on 04/10 Pedaler's Fork Calabasas CA S465100078753047 Card 4595 | | 33.34 | |
| 4/13 | | Purchase authorized on 04/10 Pedaler's Fork Calabasas CA S305100080677348 Card 4595 | | 12.50 | |
| 4/13 | | Purchase authorized on 04/11 Low-P Calabasas CA P00385101779013159 Card 4595 | | 87.40 | |
| 4/13 | | Purchase authorized on 04/11 Wholefds Trz 10 18700 Tarzana CA P00585101829476872 Card 4595 | | 123.23 | |
| 4/13 | | Purchase authorized on 04/11 Apl* Itunes.Com/Bi 866-712-7753 CA S385100846535741 Card 4595 | | 39.28 | |
| 4/13 | 4601 | Check | | 25.00 | |
| 4/13 | | American Express ACH Pmt 150411 M6200 Tomer Fridman | | 1,750.00 | 6,085.88 |
| 4/14 | | Purchase authorized on 04/11 Murre Cleaners Calabasas CA S165101785690081 Card 4595 | | 142.55 | |
| 4/14 | | Purchase authorized on 04/11 Murre Cleaners Calabasas CA S285101787574919 Card 4595 | | 136.25 | |
| 4/14 | | Purchase authorized on 04/12 Barney Greengrass Beverly Hills CA S385103007675837 Card 4595 | | 124.10 | |
| 4/14 | | Purchase authorized on 04/13 Coffee Bean Store Calabasas CA S285103786922525 Card 4595 | | 4.58 | |
| 4/14 | 1643 | Check | | 1,750.00 | 3,928.40 |
| 4/15 | | Purchase authorized on 04/13 Las Virgenes Mwd C 720-851-7582 CO S285103785117787 Card 4595 | | 6.75 | |
| 4/15 | | Purchase authorized on 04/13 Las Virgenes Munic 818-251-2100 CA S285103785096049 Card 4595 | | 285.97 | |
| 4/15 | | Purchase authorized on 04/13 Kushiyu Tarzana CA S465104062688264 Card 4595 | | 119.19 | |

Account number: ████4674  ▪  April 1, 2015 - April 30, 2015  ▪  Page 4 of 8



## Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/15 | | Purchase authorized on 04/14 Apl* Itunes.Com/Bi 866-712-7753 CA S385104269108004 Card 4595 | | 49.06 | |
| 4/15 | | Purchase authorized on 04/14 Gilt Groupe 877-2800545 NY S385103594281645 Card 4595 | | 78.95 | 3,388.48 |
| 4/16 | | Purchase authorized on 04/14 Viewpoint School 818-5916671 CA S305104588876399 Card 4595 | | 2,500.00 | |
| 4/16 | | Purchase authorized on 04/15 Susiecakes Calabas Calabasas CA S465106072078257 Card 4595 | | 12.60 | 875.88 |
| 4/17 | | WT Fed#02964 Comerica Bank /Org=West Coast Esc Srf# 150417105172 Trn#150417163149 Rfb# 9458443 | 113,976.37 | | |
| 4/17 | | Edeposit IN Branch/Store 04/17/15 01:13:05 Pm 23701 Calabasas Rd Calabasas CA 4674 | 5,000.00 | | |
| 4/17 | | Wire Trans Svc Charge - Sequence: 150417163149 Srf# 150417105172 Trn#150417163149 Rfb# 9458443 | | 15.00 | 119,837.25 |
| 4/20 | | Recurring Payment authorized on 04/17 Tlg*Privgrd4434621 888-2072778 CT S305107636814127 Card 4595 | | 19.99 | |
| 4/20 | | Purchase authorized on 04/17 JP Morgan Ch*Ase F 866-330-7329 NY S305107833092128 Card 4595 | | 1.65 | |
| 4/20 | | Purchase authorized on 04/17 Southern Cal* Edis 800-655-4555 CA S585107833081882 Card 4595 | | 483.54 | |
| 4/20 | | Purchase authorized on 04/18 Apl* Itunes.Com/Bi 866-712-7753 CA S465108257257688 Card 4595 | | 51.95 | |
| 4/20 | | Purchase authorized on 04/18 Vintage Grocers 30745 Malibu CA P00465108679384099 Card 4595 | | 113.26 | |
| 4/20 | | Purchase authorized on 04/18 So Cal Gas Company 800-427-2200 CA S385107842076707 Card 4595 | | 392.45 | |
| 4/20 | | Purchase authorized on 04/18 Dtv*DIRECTV Servic 800-347-3288 CA S585107845294787 Card 4595 | | 326.16 | |
| 4/20 | | Purchase authorized on 04/18 Paypal *MR Porter 402-935-7733 CA S385108218041126 Card 4595 | | 550.00 | |
| 4/20 | | Purchase authorized on 04/19 Vintage Grocers 30745 Malibu CA P00305109690957672 Card 4595 | | 126.38 | |
| 4/20 | | Purchase authorized on 04/19 Twc*Time Warner CA 888-Twcable CA S385107852340359 Card 4595 | | 95.99 | |
| 4/20 | | WF Bus Credit Auto Pay 150420 90225232614712 Fridman,Tomer | | 85.00 | |
| 4/20 | | American Express ACH Pmt 150420 M4834 Tomer Fridman | | 3,630.00 | |
| 4/20 | | American Express ACH Pmt 150420 M3778 Tomer Fridman | | 4,880.48 | 109,080.40 |
| 4/21 | | Purchase authorized on 04/19 Gelson's Markets # Calabasas CA S305110097898007 Card 4595 | | 159.52 | |
| 4/21 | | Purchase authorized on 04/20 Paypal *Americanfr 402-935-7733 CA S385110711524937 Card 4595 | | 180.00 | |
| 4/21 | | Purchase authorized on 04/20 Paypal *Americanfr 402-935-7733 CA S305110712745275 Card 4595 | | 180.26 | |
| 4/21 | | Mercury Casualty Payment 040106140115461 Fridman,Tomer A703 | | 792.76 | 107,767.86 |
| 4/22 | | Purchase authorized on 04/20 Pedaler's Fork Calabasas CA S385110788897160 Card 4595 | | 32.79 | |
| 4/22 | | Purchase authorized on 04/20 Paypal Ebay Marktp 402-935-7733 NE S585111218634131 Card 4595 | | 6.44 | |
| 4/22 | | Purchase authorized on 04/21 Ewing Realty Group 818-5759915 CA S465111612947979 Card 4595 | | 924.00 | |
| 4/22 | | Purchase authorized on 04/21 Apl* Itunes.Com/Bi 866-712-7753 CA S465111146520218 Card 4595 | | 54.25 | |
| 4/22 | | Purchase authorized on 04/21 Sushi Katsu-Ya - V Encino CA S305111168916482 Card 4595 | | 177.62 | |
| 4/22 | | Withdrawal Made In A Branch/Store | | 57,000.00 | |
| 4/22 | 1645 | Cashed Check | | 1,650.00 | |
| 4/22 | 1647 | Cashed Check | | 6,500.00 | |
| 4/22 | 1644 | Check | | 1,000.00 | 40,422.76 |
| 4/23 | | Recurring Payment authorized on 04/22 Experian *Credi 866-5067894 CA S465112399050705 Card 4595 | | 29.95 | |

Account number:  ████4674  ▪  April 1, 2015 - April 30, 2015  ▪  Page 5 of 8


WELLS FARGO

---

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/23 | | Purchase authorized on 04/23 Viking Range, LLC Suwanee GA S305110753661878 Card 4595 | | 260.52 | 40,132.29 |
| 4/24 | | Purchase authorized on 04/22 Paypal Ebay Marktp 402-935-7733 NE S385113125108090 Card 4595 | | 1,137.78 | |
| 4/24 | | Recurring Payment authorized on 04/23 Tu *Transunion 800-493-3292 CA S585113281688159 Card 4595 | | 17.95 | |
| 4/24 | | Purchase authorized on 04/23 Paypal *Americanfr 402-935-7733 CA S465113831169314 Card 4595 | | 180.00 | |
| 4/24 | | Purchase authorized on 04/24 Edoughble 310-463-9058 CA S585112859289524 Card 4595 | | 5.75 | |
| 4/24 | | Withdrawal Made In A Branch/Store | | 5,000.00 | |
| 4/24 | | Nordstrom Payment 150423 122187617318280 Fridman Tomer | | 111.00 | |
| 4/24 | | Mbfs.Com Auto Pay Apr 15 07003838672 Fridman, Tomer | | 1,871.82 | |
| 4/24 | 1649 | Check | | 1,800.00 | 30,007.99 |
| 4/27 | | Purchase authorized on 04/22 Six Restaurant Calabasas CA S585112753448124 Card 4595 | | 60.41 | |
| 4/27 | | Purchase authorized on 04/24 Murre Cleaners Calabasas CA S165114805148130 Card 4595 | | 248.30 | |
| 4/27 | | Purchase authorized on 04/24 Planet Beauty/Cala Calabasas CA S465115052265421 Card 4595 | | 40.55 | |
| 4/27 | | Purchase authorized on 04/24 Susiecakes Calabas Calabasas CA S305115072941724 Card 4595 | | 15.52 | |
| 4/27 | | Purchase authorized on 04/25 Apl* Itunes.Com/Bi 866-712-7753 CA S465115496501142 Card 4595 | | 14.97 | |
| 4/27 | | Purchase authorized on 04/25 Optx Fine Eyewear 818-789-7600 CA S005115809756459 Card 4595 | | 500.00 | |
| 4/27 | | Purchase authorized on 04/25 Planet Beauty/Cala Calabasas CA S305115812440537 Card 4595 | | 121.57 | |
| 4/27 | | Purchase authorized on 04/25 AT&T Spring Mobile Calabasas CA S305115820644599 Card 4595 | | 43.58 | |
| 4/27 | | Purchase authorized on 04/25 Marmalade Cafe #15 Calabasas CA S465115849431848 Card 4595 | | 47.21 | |
| 4/27 | | Purchase with Cash Back $ 60.00 authorized on 04/25 Ralphs 4754 Commons WA Calabasas CA P00465116189586380 Card 4595 | | 260.28 | |
| 4/27 | | Purchase with Cash Back $ 40.00 authorized on 04/25 Rite Aid Corp. Woodland Hill CA P0030511624940212 Card 4595 | | 66.37 | |
| 4/27 | | Withdrawal Made In A Branch/Store | | 16,000.00 | |
| 4/27 | | Withdrawal Made In A Branch/Store | | 1,144.40 | |
| 4/27 | | American Express ACH Pmt 150426 M9272 Tomer Fridman | | 2,465.81 | |
| 4/27 | | American Express ACH Pmt 150426 M9314 Tomer Fridman | | 2,500.00 | 6,479.02 |
| 4/28 | | Purchase authorized on 04/24 The Beverly Hills Beverly Hills CA S165114695950128 Card 4595 | | 219.66 | |
| 4/28 | | Purchase authorized on 04/27 Gilt Groupe 877-2800545 NY S585117606384525 Card 4595 | | 60.00 | |
| 4/28 | 1679 | Cashed Check | | 300.00 | |
| 4/28 | | 1st Bankcard Ctr Firstcheck 150427 3C1D77543B5B6B Tomer Fridman | | 3,000.00 | |
| 4/28 | 1646 | Check | | 2,500.00 | 399.36 |
| 4/29 | | Edeposit IN Branch/Store 04/29/15 05:03:47 Pm 23701 Calabasas Rd Calabasas CA 4674 | 7,400.00 | | |
| 4/29 | | Purchase authorized on 04/28 Docusign 866-219-4318 WA S585118361422551 Card 4595 | | 60.00 | |
| 4/29 | | Purchase authorized on 04/28 Sq *Riley Jamison Calabasas CA S305119124773136 Card 4595 | | 325.00 | 7,414.36 |
| 4/30 | | Purchase authorized on 04/28 Sr Assoc of Real 818-7862110 CA S305118851827271 Card 4595 | | 444.00 | |
| 4/30 | | Purchase authorized on 04/29 Sq *Riley Jamison Calabasas CA S305120114295043 Card 4595 | | 650.00 | |
| 4/30 | | Purchase authorized on 04/30 Apl* Itunes.Com/Bi 866-712-7753 CA S585119658271538 Card 4595 | | 34.95 | |
| 4/30 | 1682 | Cashed Check | | 250.00 | |

Sheet Seq = 0092594
Sheet 00003 of  00004

Account number:  ████████4674  ▪  April 1, 2015 - April 30, 2015  ▪  Page 6 of 8



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/30 | 1680 | Check | | 189.75 | |
| 4/30 | 1681 | Check | | 189.75 | |
| 4/30 | | Cash Deposited Fee | | 31.50 | |
| **Ending balance on 4/30** | | | | | **5,624.41** |
| **Totals** | | | **$160,326.37** | **$173,389.81** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| | 4/9 | 560.00 | 1640 * | 4/10 | 1,327.50 | 1675 * | 4/3 | 2,500.00 |
| | 4/3 | 270.00 | 1641 | 4/10 | 365.72 | 1676 | 4/3 | 719.00 |
| 1630 | 4/3 | 16,000.00 | 1642 | 4/10 | 850.00 | 1677 | 4/2 | 2,400.00 |
| 1632 * | 4/1 | 850.00 | 1643 | 4/14 | 1,750.00 | 1678 | 4/7 | 230.00 |
| 1633 | 4/1 | 634.00 | 1644 | 4/22 | 1,000.00 | 1679 | 4/28 | 300.00 |
| 1634 | 4/3 | 475.00 | 1645 | 4/22 | 1,650.00 | 1680 | 4/30 | 189.75 |
| 1635 | 4/3 | 1,384.50 | 1646 | 4/28 | 2,500.00 | 1681 | 4/30 | 189.75 |
| 1636 | 4/7 | 300.00 | 1647 | 4/22 | 6,500.00 | 1682 | 4/30 | 250.00 |
| 1637 | 4/7 | 713.00 | 1649 * | 4/24 | 1,800.00 | 4601 * | 4/13 | 25.00 |
| 1638 | 4/7 | 850.00 | | | | | | |

*  *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/01/2015 - 04/30/2015 | Standard monthly service fee $12.00 | You paid $0.00 | |
|------|------|------|------|
| **How to avoid the monthly service fee**  *(complete 1 AND 2)* | Minimum required | This fee period | |
| 1) Have any **ONE** of the following account requirements | | | |
| ·   Average ledger balance | $6,000.00 | $29,042.00 | ☑ |
| ·   Monthly automatic transfer to a Wells Fargo savings account | $100.00 | $100.00 | ☑ |
| ·   Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| ·   Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| ·   Combined balances in linked accounts, which may include | $6,000.00 | | ☑ |
|    -   Average ledger balances in business checking, savings, and time accounts | | | |
|    -   Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | | |
|    -   Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | | |
| 2) Complete the package requirements | | | |
| ·   Have qualifying linked accounts or services in separate categories* | 3 | | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WO/WO

10005

Account number: ████4674  ■  April 1, 2015 - April 30, 2015  ■  Page 7 of 8



---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 15,500 | 5,000 | 10,500 | 0.0030 | 31.50 |
| Transactions | 59 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$31.50** |

 IMPORTANT ACCOUNT INFORMATION

———————

Effective May 1st, 2015, the total amount of automatic transfers each statement cycle from this account to a Wells Fargo Business Market Rate Savings account required to waive this account's monthly service fee is changing from $100 to $25. You can find additional details about how to qualify for a waiver of the monthly service fee in the "Monthly service fee summary" section of your statement.

If you have questions about this change, or would like a complimentary financial review to ensure that you have the right accounts to meet your financial goals, please contact your local banker or call the phone number listed at the top of your statement.

EXHIBIT "2"

16

10006

Account number: ████4674 ■ April 1, 2015 - April 30, 2015 ■ Page 8 of 8

**WELLS FARGO**

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | **Total amount  $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

EXHIBIT "2"
17

10007

# Advantage Business Package Checking



Account number: ████4674   ■   May 1, 2015 - May 31, 2015   ■   Page 1 of 7

WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**   (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
   P.O. Box 6995
   Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/business-plan-center.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $5,624.41 |
| Deposits/Credits | 40,980.00 |
| Withdrawals/Debits | - 45,439.58 |
| **Ending balance on 5/31** | **$1,164.83** |
| Average ledger balance this period | $3,388.73 |

Account number: ████04674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

EXHIBIT "2"

18

10008

Account number: ████4674 ■ May 1, 2015 - May 31, 2015 ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | Recurring Transfer to White City 26 Inc Business Market Rate Savings Ref #Open5363Rm xxxxxx4428 | | 100.00 | |
| 5/1 | 1684 | Cashed Check | | 170.80 | |
| 5/1 | 1683 | Cashed Check | | 1,642.90 | 3,710.71 |
| 5/4 | | Purchase authorized on 05/01 Alpha Payroll 818-7842525 CA S585121756081049 Card 4595 | | 50.00 | |
| 5/4 | | Purchase authorized on 05/01 Paypal *Onekingsla 402-935-7733 CA S305119762121158 Card 4595 | | 70.46 | 3,590.25 |
| 5/5 | | Edeposit IN Branch/Store 05/05/15 01:19:09 Pm 23701 Calabasas Rd Calabasas CA 4674 | 7,400.00 | | |
| 5/5 | | Purchase Intl authorized on 05/03 Hotel Montefiore Tel Aviv Ip S085123669335742 Card 4595 | | 73.58 | |
| 5/5 | | International Purchase Transaction Fee | | 2.20 | |
| 5/5 | | Purchase authorized on 05/04 Gilt Groupe 877-2800545 NY S585124481166175 Card 4595 | | 15.00 | |
| 5/5 | | Purchase authorized on 05/04 Obeo Inc 800-729-6236 UT S465124819222258 Card 4595 | | 49.95 | |
| 5/5 | | The Oaks of Cala Payments 150505 00153-4290 Fridman, Tomer | | 334.00 | 10,515.52 |
| 5/6 | | Purchase authorized on 05/05 So Cal Gas Company 800-427-2200 CA S385125737520058 Card 4595 | | 77.72 | |
| 5/6 | | Purchase authorized on 05/05 So Cal Gas Company 800-427-2200 CA S305125739071472 Card 4595 | | 204.50 | |
| 5/6 | | Purchase authorized on 05/05 Las Virgenes Munic 818-251-2100 CA S085125753524816 Card 4595 | | 245.71 | |
| 5/6 | | Purchase authorized on 05/05 Apl* Itunes.Com/Bi 866-712-7753 CA S585125147224511 Card 4595 | | 32.84 | |
| 5/6 | | Purchase authorized on 05/05 Paypal *Onekingsla 402-935-7733 CA S305119762121159 Card 4595 | | 35.22 | 9,919.53 |
| 5/7 | | Purchase authorized on 05/05 Las Virgenes Mwd C 720-851-7582 CO S285125753548646 Card 4595 | | 6.75 | |
| 5/7 | | Recurring Payment authorized on 05/06 Xl Technologies Ll 800-955-6821 FL S585126466274640 Card 4595 | | 35.00 | |
| 5/7 | | Purchase authorized on 05/06 Dtv*DIRECTV Servic 800-347-3288 CA S385125757054904 Card 4595 | | 237.34 | |
| 5/7 | | Dealer Finance S lc Payment 150506 065010035144077 20150506144941310P | | 1,730.00 | |
| 5/7 | 1685 | Check | | 1,560.00 | 6,350.44 |
| 5/8 | | Purchase authorized on 05/07 Ralphs 20060 Ventura Oodland Hills CA P00305128111257451 Card 4595 | | 21.55 | |
| 5/8 | 1686 | Cashed Check | | 2,400.00 | |
| 5/8 | | Wu Auto Wu Auto 150508 611921110940 Tomer Fridman | | 1,788.25 | |
| 5/8 | 1688 | Check | | 334.00 | |
| 5/8 | 1687 | Check | | 1,476.00 | 330.64 |
| 5/11 | | Edeposit IN Branch/Store 05/09/15 01:25:10 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 5/11 | | Purchase authorized on 05/07 Six Restaurant Calabasas CA S585127723250985 Card 4595 | | 57.32 | |
| 5/11 | | Purchase authorized on 05/07 Weho Street Meters West Hollywoo CA S385128037918931 Card 4595 | | 1.00 | |
| 5/11 | | Purchase authorized on 05/08 Coffee Bean Store Calabasas CA S005128786411486 Card 4595 | | 6.57 | |
| 5/11 | | Purchase authorized on 05/09 Pedaler's Fork Calabasas CA S305128767302940 Card 4595 | | 35.52 | |
| 5/11 | | Recurring Payment authorized on 05/10 Twc*Time Warner CA 888-Twcable CA S385129337921755 Card 4595 | | 75.99 | |
| 5/11 | | Purchase authorized on 05/10 Ralphs 4754 Commons WA Calabasas CA P00305130812436823 Card 4595 | | 43.58 | |
| 5/11 | | Purchase authorized on 05/10 Gelson's Markets #11 Calabasas CA P00305131105935890 Card 4595 | | 182.10 | |

EXHIBIT "2"

19

10009

Account number:  ████4674 ▪ May 1, 2015 - May 31, 2015 ▪ Page 3 of 7



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/11 | | Employment Devel Edd Eftpmt 050815 1208924928 White City 26 Inc | | 30.78 | |
| 5/11 | | Employment Devel Edd Eftpmt 050815 1415846656 White City 26 Inc | | 35.00 | |
| 5/11 | | IRS Usataxpymt 051115 225553120857189 White City 26 Inc | | 6.00 | |
| 5/11 | | IRS Usataxpymt 051115 225553120230497 White City 26 Inc | | 439.00 | 3,417.78 |
| 5/12 | | Purchase authorized on 05/11 Coffee Bean Store Calabasas CA S165131712965034 Card 4595 | | 4.28 | |
| 5/12 | | Purchase authorized on 05/11 Laxer Woodland Hill CA S285131712976910 Card 4595 | | 100.00 | |
| 5/12 | | Purchase authorized on 05/11 The UPS Store 1047 Calabasas CA S465131746620556 Card 4595 | | 86.88 | |
| 5/12 | | Purchase authorized on 05/11 JP Morgan Ch*Ase F 866-330-7329 NY S385131823921861 Card 4595 | | 1.65 | |
| 5/12 | | Purchase authorized on 05/11 Southern Cal* Edis 800-655-4555 CA S585131823919720 Card 4595 | | 297.24 | |
| 5/12 | | Purchase authorized on 05/11 JP Morgan Ch*Ase F 866-330-7329 NY S465131826299395 Card 4595 | | 1.65 | |
| 5/12 | | Purchase authorized on 05/11 Southern Cal* Edis 800-655-4555 CA S385131826280869 Card 4595 | | 434.29 | |
| 5/12 | | Purchase authorized on 05/11 The Mls Com Los Angeles CA S585131832474649 Card 4595 | | 425.00 | |
| 5/12 | 4602 | Check | | 25.00 | |
| 5/12 | 1689 | Check | | 1,750.00 | 291.79 |
| 5/13 | | Edeposit IN Branch/Store 05/13/15 05:08:01 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 5/13 | | Purchase authorized on 05/12 Ewing Realty Group 818-5759915 CA S385132756722642 Card 4595 | | 462.00 | |
| 5/13 | | Purchase authorized on 05/12 76 Calabasas CA S385132142770587 Card 4595 | | 64.45 | |
| 5/13 | | Purchase authorized on 05/12 Apl* Itunes.Com/Bi 866-712-7753 CA S385132191833490 Card 4595 | | 36.06 | |
| 5/13 | | Withdrawal Made In A Branch/Store | | 1,300.00 | 2,429.28 |
| 5/14 | | Purchase authorized on 05/12 Pedaler's Fork Calabasas CA S385132763223830 Card 4595 | | 32.79 | |
| 5/14 | 1648 | Check | | 159.00 | |
| 5/14 | 1698 | Check | | 455.00 | 1,782.49 |
| 5/15 | | Edeposit IN Branch/Store 05/15/15 02:05:04 Pm 23701 Calabasas Rd Calabasas CA 4595 | 3,500.00 | | |
| 5/15 | | Purchase authorized on 05/13 Pedaler's Fork Calabasas CA S305133687503111 Card 4595 | | 43.60 | |
| 5/15 | | Purchase authorized on 05/14 IN *Superlative 714-6939555 CA S385134615268993 Card 4595 | | 193.70 | |
| 5/15 | | Purchase authorized on 05/14 Rite Aid Store 632 Calabasas CA S465134804126153 Card 4595 | | 23.94 | |
| 5/15 | 1693 | Cashed Check | | 850.00 | |
| 5/15 | | Cashed Check | | 1,697.97 | |
| 5/15 | 1691 | Check | | 414.80 | 2,058.48 |
| 5/18 | | Purchase authorized on 05/14 Murre Cleaners Calabasas CA S005134809442812 Card 4595 | | 240.00 | |
| 5/18 | | Purchase authorized on 05/16 The Home Depot 6632 Woodland Hls CA P0030513683842689 Card 4595 | | 57.57 | |
| 5/18 | | Purchase authorized on 05/16 Hanami Sushi Calabasas CA S585137017743391 Card 4595 | | 80.47 | |
| 5/18 | | Purchase authorized on 05/16 Gelson's Markets #11 Calabasas CA P0038537105356419 Card 4595 | | 134.81 | |
| 5/18 | | Purchase authorized on 05/17 Paypal Ebay Marktp 402-935-7733 NE S385137631234436 Card 4595 | | 54.48 | |
| 5/18 | | Purchase authorized on 05/17 Chase Messengers L 818-9954744 CA S585134761054957 Card 4595 | | 42.60 | |
| 5/18 | | Purchase authorized on 05/17 Apl* Itunes.Com/Bi 866-712-7753 CA S305136831354309 Card 4595 | | 49.40 | |

EXHIBIT "2"

20

10010

Account number:  ████04674  ■  May 1, 2015 - May 31, 2015  ■  Page 4 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|------------------|---------------------|---------------------|
| 5/18 | | Purchase authorized on 05/17 Gelson's Markets #2 Encino CA P00305137859927880 Card 4595 | | 90.38 | |
| 5/18 | | American Express ACH Pmt 150518 M3228 Tomer Fridman | | 716.09 | 592.68 |
| 5/19 | | Edeposit IN Branch/Store 05/19/15 05:49:50 Pm 23701 Calabasas Rd Calabasas CA 4595 | 7,000.00 | | |
| 5/19 | | Purchase authorized on 05/17 Which Wich Encino CA S465137829488491 Card 4595 | | 9.75 | |
| 5/19 | | Recurring Payment authorized on 05/18 Tlg*Privgrd4434621 888-2072778 CT S305138702240682 Card 4595 | | 19.99 | |
| 5/19 | | WF Bus Credit Auto Pay 150519 9022523261472 Fridman,Tomer | | 82.00 | 7,480.94 |
| 5/20 | | Purchase authorized on 05/15 Six Restaurant Calabasas CA S305136106576192 Card 4595 | | 53.05 | |
| 5/20 | | Purchase authorized on 05/19 Apl* Itunes.Com/Bi 866-712-7753 CA S465139101370707 Card 4595 | | 55.69 | |
| 5/20 | | Time Warner Cabl Twc Eftpmt 052015 0460110660 Spa Fridman,Tomer | | 95.99 | |
| 5/20 | 1692 | Check | | 4,100.00 | 3,176.21 |
| 5/21 | | Purchase authorized on 05/20 Calabasas Printing 818-5912935 CA S305140648965331 Card 4595 | | 691.92 | |
| 5/21 | 1697 | Cashed Check | | 127.00 | |
| 5/21 | | Mercury Casualty Payment 040106140115461 Fridman,Tomer A703 | | 790.60 | |
| 5/21 | 1696 | Check | | 612.00 | 954.69 |
| 5/22 | | Edeposit IN Branch/Store 05/22/15 02:06:47 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 5/22 | | Purchase authorized on 05/20 Kushiyu Tarzana CA S305141072851969 Card 4595 | | 112.23 | |
| 5/22 | | Purchase authorized on 05/21 Susiecakes Calabas Calabasas CA S465142013215231 Card 4595 | | 8.46 | |
| 5/22 | | ATM Withdrawal authorized on 05/22 23701 Calabasas Rd Calabasas CA 0009424 ATM ID 0944C Card 4595 | | 60.00 | |
| 5/22 | 1699 | Cashed Check | | 1,945.00 | |
| 5/22 | 1690 | Check | | 35.00 | 3,794.00 |
| 5/26 | | Edeposit IN Branch/Store 05/26/15 04:57:08 Pm 23701 Calabasas Rd Calabasas CA 4595 | 7,080.00 | | |
| 5/26 | | Purchase authorized on 05/21 Shilohs Los Angeles CA S305142167306779 Card 4595 | | 466.45 | |
| 5/26 | | Recurring Payment authorized on 05/22 Experian *Credi 866-5067894 CA S385142367650245 Card 4595 | | 29.95 | |
| 5/26 | | Purchase authorized on 05/22 Obeo Inc 800-729-6236 UT S465142731646046 Card 4595 | | 379.90 | |
| 5/26 | | Purchase authorized on 05/22 Cap Design New York NY S585142835737122 Card 4595 | | 168.95 | |
| 5/26 | | Recurring Payment authorized on 05/23 Tu *Transunion 800-493-3292 CA S385143280346674 Card 4595 | | 17.95 | |
| 5/26 | | Purchase authorized on 05/23 Apl* Itunes.Com/Bi 866-712-7753 CA S585142669765419 Card 4595 | | 62.50 | |
| 5/26 | | Purchase authorized on 05/23 Thai Chaba Woodland Hill CA S385144112806667 Card 4595 | | 81.03 | |
| 5/26 | | Purchase authorized on 05/24 Chase Messengers L 818-9954744 CA S465141793437433 Card 4595 | | 45.30 | |
| 5/26 | | Nordstrom Payment 150522 122187611854580 Fridman Tomer | | 148.00 | |
| 5/26 | | Mbfs.Com Auto Pay May 15 07003838672 Fridman, Tomer | | 1,871.82 | 7,602.15 |
| 5/27 | | Purchase authorized on 05/24 Kelly Wearstler Re West Hollywoo CA S385145034839337 Card 4595 | | 1,842.10 | |
| 5/27 | | Purchase authorized on 05/26 Apl* Itunes.Com/Bi 866-712-7753 CA S305146184190133 Card 4595 | | 49.33 | 5,710.72 |
| 5/28 | | Dealer Finance S Ic Payment 150527 065010035144077 20150527135138620P | | 1,704.44 | 4,006.28 |
| 5/29 | | Edeposit IN Branch/Store 05/29/15 04:55:49 Pm 23701 Calabasas Rd Calabasas CA 4595 | 3,000.00 | | |

Account number:  ████4674  ■  May 1, 2015 - May 31, 2015  ■  Page 5 of 7

**WELLS FARGO**

## *Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/29 | | Purchase authorized on 05/28 Docusign 866-219-4318 WA S585148361219339 Card 4595 | | 60.00 | |
| 5/29 | | Purchase authorized on 05/28 Laxer Woodland Hill CA S285148568970999 Card 4595 | | 363.00 | |
| 5/29 | 9001 | Cashed Check | | 850.00 | |
| 5/29 | 9003 | Cashed Check | | 1,670.50 | |
| 5/29 | | Wu Auto Wu Auto 150529 611921110940 Tomer Fridman | | 1,788.25 | |
| 5/29 | 1695 | Check | | 540.00 | |
| 5/29 | 9002 | Check | | 483.00 | |
| 5/29 | | Cash Deposited Fee | | 86.70 | 1,164.83 |
| **Ending balance on 5/31** | | | | | **1,164.83** |
| **Totals** | | | **$40,980.00** | **$45,439.58** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 5/15 | 1,697.97 | 1689 | 5/12 | 1,750.00 | 1697 | 5/21 | 127.00 |
| 1648 | 5/14 | 159.00 | 1690 | 5/22 | 35.00 | 1698 | 5/14 | 455.00 |
| 1683 * | 5/1 | 1,642.90 | 1691 | 5/15 | 414.80 | 1699 | 5/22 | 1,945.00 |
| 1684 | 5/1 | 170.80 | 1692 | 5/20 | 4,100.00 | 4602 * | 5/12 | 25.00 |
| 1685 | 5/7 | 1,560.00 | 1693 | 5/15 | 850.00 | 9001 * | 5/29 | 850.00 |
| 1686 | 5/8 | 2,400.00 | 1695 * | 5/29 | 540.00 | 9002 | 5/29 | 483.00 |
| 1687 | 5/8 | 1,476.00 | 1696 | 5/21 | 612.00 | 9003 | 5/29 | 1,670.50 |
| 1688 | 5/8 | 334.00 | | | | | | |

   * *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 05/01/2015 - 05/31/2015 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee  *(complete 1 AND 2)*** | Minimum required | This fee period |
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $6,000.00 | $3,389.00 ☐ |
| · Total automatic transfers to an eligible Wells Fargo business savings account | $25.00 | $100.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $6,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi℠ loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | |
| 2) Complete the package requirements | | |

EXHIBIT "2"
22

10012

Account number:  ████4674  ▪  May 1, 2015 - May 31, 2015  ▪  Page 6 of 7



---

*Monthly service fee summary (continued)*

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee**  *(complete 1 AND 2)* | | |
| ·  Have qualifying linked accounts or services in separate categories* | 3 | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WO/WO

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 33,900 | 5,000 | 28,900 | 0.0030 | 86.70 |
| Transactions | 46 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$86.70** |



# IMPORTANT ACCOUNT INFORMATION

---

In an effort to communicate urgent account information more quickly, we are changing the way we deliver account notices to Online Banking customers for whom we have a valid email address. Starting in June, we will begin to deliver some account notices to you via email and a copy will also be placed in your Wells Fargo Online secure inbox. These email notices will arrive up to three (3) days faster than paper notices.

10013

**WELLS FARGO**

---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** | $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

EXHIBIT "2"
24

10014

# Advantage Business Package Checking



Account number:  ████4674  ■  June 1, 2015 - June 30, 2015  ■  Page 1 of 8

WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/business-plan-center.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $1,164.83 |
| Deposits/Credits | 118,692.38 |
| Withdrawals/Debits | - 60,406.83 |
| **Ending balance on 6/30** | **$59,450.38** |
| Average ledger balance this period | $13,520.17 |

Account number:  ████4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

EXHIBIT "2"

25

10015

Account number:  ■■■■■4674  ■  June 1, 2015 - June 30, 2015  ■  Page 2 of 8



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/1 | | Edeposit IN Branch/Store 06/01/15 05:58:57 Pm 23701 Calabasas Rd Calabasas CA 4595 | 3,000.00 | | |
| 6/1 | | Purchase authorized on 05/29 Calabasas Printing 818-5912935 CA S585149664582304 Card 4595 | | 678.12 | |
| 6/1 | | Purchase authorized on 05/30 Gelson's Markets #11 Calabasas CA P00585150649124898 Card 4595 | | 110.51 | |
| 6/1 | | Purchase authorized on 05/30 Dtv*DIRECTV Servic 800-347-3288 CA S585150012203502 Card 4595 | | 152.18 | |
| 6/1 | | Purchase authorized on 05/30 Apl* Itunes.Com/Bi 866-712-7753 CA S385150222171123 Card 4595 | | 31.25 | 3,192.77 |
| 6/2 | | Purchase authorized on 05/31 Sushi Katsu-Ya - V Encino CA S465152108647887 Card 4595 | | 94.55 | |
| 6/2 | | Purchase authorized on 06/01 IN *Superlative 714-6939555 CA S465152336023587 Card 4595 | | 29.95 | |
| 6/2 | | Navient Ebill 92420335481003B 92420335481003B101 | | 558.00 | 2,510.27 |
| 6/3 | | Edeposit IN Branch/Store 06/03/15 12:41:09 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,500.00 | | |
| 6/3 | | Purchase authorized on 05/31 Neiman Marcus #10 Beverly Hills CA S305151841642084 Card 4595 | | 52.32 | |
| 6/3 | | Purchase authorized on 06/01 Planet Beauty/Cala Calabasas CA S305153072868785 Card 4595 | | 385.35 | |
| 6/3 | | Purchase authorized on 06/02 Alpha Payroll 818-7842525 CA S465153794295387 Card 4595 | | 50.00 | |
| 6/3 | | Purchase authorized on 06/02 Coffee Bean Store Calabasas CA S165153796579627 Card 4595 | | 4.28 | |
| 6/3 | | Purchase authorized on 06/02 Wholefds Trz 10 18700 Tarzana CA P00585154168534290 Card 4595 | | 86.22 | |
| 6/3 | | ATM Withdrawal authorized on 06/03 23701 Calabasas Rd Calabasas CA 0001859 ATM ID 0944C Card 4595 | | 60.00 | |
| 6/3 | | Purchase authorized on 06/03 Sq *Riley Jamison Los Angeles CA S465154148189597 Card 4595 | | 650.00 | 5,722.10 |
| 6/4 | | Purchase authorized on 06/03 Paypal *Fandango 402-935-7733 CA S465154752131413 Card 4595 | | 29.00 | |
| 6/4 | | Purchase authorized on 06/03 Pedaler's Fork Calabasas CA S585153791739710 Card 4595 | | 20.35 | |
| 6/4 | | Purchase authorized on 06/03 Goddard Bragg West Hollywoo CA S305154809793990 Card 4595 | | 435.00 | |
| 6/4 | | Purchase authorized on 06/04 Low-P Calabasas CA P00305155669757913 Card 4595 | | 95.07 | |
| 6/4 | | Purchase authorized on 06/04 Apl* Itunes.Com/Bi 866-712-7753 CA S465155050760128 Card 4595 | | 7.15 | 5,135.53 |
| 6/5 | | Purchase authorized on 06/01 Bh Parking Garages Beverly Hills CA S465152732009552 Card 4595 | | 16.00 | |
| 6/5 | | Purchase authorized on 06/03 The Mls Com Los Angeles CA S585154811032224 Card 4595 | | 425.00 | |
| 6/5 | | Purchase authorized on 06/04 So Cal Gas Company 800-427-2200 CA S465155040962226 Card 4595 | | 205.63 | |
| 6/5 | | The Oaks of Cala Payments 150605 00153-4290 Fridman, Tomer | | 334.00 | |
| 6/5 | 9007 | Check | | 799.35 | |
| 6/5 | 9008 | Check | | 1,591.50 | |
| 6/5 | 9005 | Check | | 110.00 | |
| 6/5 | 9004 | Check | | 215.00 | 1,439.05 |
| 6/8 | | WT Fed#00839 East West Bank /Org=Ewing Realty Group Inc Srf# 150608101527H100 Trn#150608107043 Rfb# 11309 Firenze | 5,066.95 | | |
| 6/8 | | Wire Trans Svc Charge - Sequence: 150608107043 Srf# 150608101527H100 Trn#150608107043 Rfb# 11309 Firenze | | 15.00 | |
| 6/8 | | Purchase authorized on 06/04 Laxer Woodland Hill CA S285155856576483 Card 4595 | | 100.00 | |
| 6/8 | | Purchase authorized on 06/04 Laxer Woodland Hill CA S085155859586949 Card 4595 | | 264.00 | |

EXHIBIT "2"

26

10016

Account number:  ███████4674  ■  June 1, 2015 - June 30, 2015  ■  Page 3 of 8



**WELLS FARGO**

---

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/8 | | Purchase authorized on 06/05 Coffee Bean Store Calabasas CA S165156796813233 Card 4595 | | 10.55 | |
| 6/8 | | Purchase authorized on 06/05 Old Republic Home 925-8661500 CA S585156851069048 Card 4595 | | 50.00 | |
| 6/8 | | Purchase with Cash Back $ 20.00 authorized on 06/05 Wholefds Trz 10 18700 Tarzana CA P00585157129850882 Card 4595 | | 183.14 | |
| 6/8 | | Recurring Payment authorized on 06/06 Xl Technologies Ll 800-955-6821 FL S385157458128893 Card 4595 | | 35.00 | |
| 6/8 | | Purchase authorized on 06/06 Pedaler's Fork Calabasas CA S585156789800740 Card 4595 | | 39.70 | |
| 6/8 | | Purchase authorized on 06/06 Dtv*DIRECTV Servic 800-347-3288 CA S585156851759513 Card 4595 | | 270.68 | |
| 6/8 | | Purchase authorized on 06/06 Apl* Itunes.Com/Bi 866-712-7753 CA S305157238691523 Card 4595 | | 51.94 | |
| 6/8 | | Purchase authorized on 06/07 Gelson's Markets #5 Tarzana CA P00385158740173537 Card 4595 | | 49.03 | |
| 6/8 | | Purchase authorized on 06/07 Whats News Jr Woodland Hill CA S585158086957954 Card 4595 | | 52.53 | |
| 6/8 | | Purchase authorized on 06/07 Gelson's Markets #2 Encino CA P00465159112077103 Card 4595 | | 85.19 | |
| 6/8 | 9006 | Cashed Check | | 2,400.00 | 2,899.24 |
| 6/9 | | Harland Clarke Check/Acc. 060815 00009447575482 White City , Inc. | | 55.58 | |
| 6/9 | | Purchase authorized on 06/07 Sushi Katsu-Ya - V Encino CA S305159094237759 Card 4595 | | 153.02 | |
| 6/9 | | Purchase authorized on 06/08 76 10142727 Beverly Hills CA S465159784342797 Card 4595 | | 60.60 | 2,630.04 |
| 6/10 | | Recurring Payment authorized on 06/08 WWW.1and1.Com 877-4612631 PA S585158853543556 Card 4595 | | 14.99 | |
| 6/10 | | Recurring Payment authorized on 06/09 Twc*Time Warner CA 888-Twcable CA S585159337516476 Card 4595 | | 75.99 | |
| 6/10 | | Purchase authorized on 06/09 Ewing Realty Group 818-5759915 CA S385160613576081 Card 4595 | | 462.00 | |
| 6/10 | | Purchase authorized on 06/09 Apl* Itunes.Com/Bi 866-712-7753 CA S385160153000581 Card 4595 | | 52.95 | |
| 6/10 | | IRS Usataxpymt 061015 225556120401345 White City 26 Inc | | 439.00 | |
| 6/10 | | Employment Devel Edd Eftpmt 060915 1348941568 White City 26 Inc | | 30.78 | 1,554.33 |
| 6/11 | | Deposit Made In A Branch/Store | 3,500.00 | | |
| 6/11 | | Recurring Payment authorized on 06/10 AT&T*Bill Payment 800-288-2020 TX S465161581812289 Card 4595 | | 790.21 | |
| 6/11 | | Purchase authorized on 06/10 Gilt Groupe 877-2800545 NY S305160606413084 Card 4595 | | 65.00 | |
| 6/11 | | Purchase authorized on 06/10 IN *Kooshi Gourmet 310-6944734 CA S305161623202233 Card 4595 | | 50.00 | |
| 6/11 | | Recurring Payment authorized on 06/10 Xpressdocs Holding 817-870-4601 TX S465161760234059 Card 4595 | | 49.61 | |
| 6/11 | | Purchase authorized on 06/11 Low-P Calabasas CA P00465162716906171 Card 4595 | | 64.99 | |
| 6/11 | | ATM Withdrawal authorized on 06/11 23701 Calabasas Rd Calabasas CA 0008612 ATM ID 0944D Card 4595 | | 60.00 | |
| 6/11 | 1800 | Check | | 850.00 | 3,124.52 |
| 6/12 | | Purchase authorized on 06/11 JP Morgan Ch*Ase F 866-330-7329 NY S305162848555449 Card 4595 | | 1.65 | |
| 6/12 | | Purchase authorized on 06/11 Southern Cal* Edis 800-655-4555 CA S465162848545534 Card 4595 | | 479.58 | |
| 6/12 | | Purchase authorized on 06/11 Susiecakes Calabas Calabasas CA S305163052658621 Card 4595 | | 17.73 | |
| 6/12 | 4603 | Check | | 25.00 | |
| 6/12 | 1802 | Check | | 306.00 | |
| 6/12 | 1801 | Check | | 1,400.00 | |
| 6/12 | | American Express ACH Pmt 150612 M2316 Tomer Fridman | | 280.00 | 614.56 |

Sheet Seq = 0102119
Sheet 00002 of  00004



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/15 | | Purchase authorized on 06/12 Murre Cleaners Calabasas CA S005163772316961 Card 4595 | | 133.60 | |
| 6/15 | | Purchase authorized on 06/13 Apl* Itunes.Com/Bi 866-712-7753 CA S305164153795414 Card 4595 | | 30.27 | |
| 6/15 | 1803 | Cashed Check | | 350.00 | 100.69 |
| 6/17 | | Edeposit IN Branch/Store 06/17/15 05:55:50 Pm 23701 Calabasas Rd Calabasas CA 4595 | 2,377.41 | | |
| 6/17 | | Edeposit IN Branch/Store 06/17/15 06:02:32 Pm 23701 Calabasas Rd Calabasas CA 4595 | 2,000.00 | | |
| 6/17 | 1804 | Check | | 510.00 | 3,968.10 |
| 6/18 | | Recurring Payment authorized on 06/17 Tlg*Privgrd4434621 888-2072778 CT S385168588233889 Card 4595 | | 19.99 | |
| 6/18 | | Purchase authorized on 06/17 Paypal Ebay Marktp 402-935-7733 NE S305169059035558 Card 4595 | | 11.88 | |
| 6/18 | | Purchase authorized on 06/17 Gelson's Markets #11 Calabasas CA P00385169148482618 Card 4595 | | 68.84 | |
| 6/18 | | Purchase authorized on 06/17 Apl* Itunes.Com/Bi 866-712-7753 CA S585168210109948 Card 4595 | | 40.96 | 3,826.43 |
| 6/19 | | Deposit | 5,000.00 | | |
| 6/19 | | Edeposit IN Branch/Store 06/19/15 04:24:56 Pm 23701 Calabasas Rd Calabasas CA 4674 | 14,000.00 | | |
| 6/19 | | ATM Withdrawal authorized on 06/19 23701 Calabasas Rd Calabasas CA 0000039 ATM ID 0944D Card 4595 | | 60.00 | |
| 6/19 | 1806 | Cashed Check | | 850.00 | |
| 6/19 | 1807 | Cashed Check | | 1,803.62 | |
| 6/19 | 1805 | Check | | 320.00 | 19,792.81 |
| 6/22 | | Purchase authorized on 06/18 Las Virgenes Mwd C 720-851-7582 CO S085169824519615 Card 4595 | | 6.75 | |
| 6/22 | | Purchase authorized on 06/18 Las Virgenes Munic 818-251-2100 CA S085169824497721 Card 4595 | | 583.02 | |
| 6/22 | | Purchase authorized on 06/18 Las Virgenes Mwd C 720-851-7582 CO S085169826843774 Card 4595 | | 6.75 | |
| 6/22 | | Purchase authorized on 06/18 Las Virgenes Munic 818-251-2100 CA S165169826825724 Card 4595 | | 340.71 | |
| 6/22 | | Purchase authorized on 06/18 Sushi Katsu-Ya - V Encino CA S585170103486822 Card 4595 | | 138.70 | |
| 6/22 | | Purchase authorized on 06/19 So Cal Gas Company 800-427-2200 CA S385169822682356 Card 4595 | | 168.56 | |
| 6/22 | | Purchase authorized on 06/19 IL Pastaio Beverly Hills CA S305170824145267 Card 4595 | | 93.30 | |
| 6/22 | | Purchase authorized on 06/20 Apl* Itunes.Com/Bi 866-712-7753 CA S465171280567990 Card 4595 | | 49.76 | |
| 6/22 | | Time Warner Cabl Twc Eftpmt 062015 0460110660 Spa Fridman,Tomer | | 95.99 | |
| 6/22 | | American Express ACH Pmt 150620 M9456 Tomer Fridman | | 4,441.43 | |
| 6/22 | | American Express ACH Pmt 150620 M9042 Tomer Fridman | | 9,093.92 | |
| 6/22 | | WF Bus Credit Auto Pay 150622 9022523261412 Fridman,Tomer | | 135.00 | 4,638.92 |
| 6/23 | | Deposit Made In A Branch/Store | 36,465.00 | | |
| 6/23 | | Recurring Payment authorized on 06/22 Experian *Credi 866-5827269 CA S585173358168795 Card 4595 | | 29.95 | |
| 6/23 | | Neiman Marcus Phone Pmt 150622 000001786221602 Tomer Fridman | | 50.00 | |
| 6/23 | | Neiman Marcus Phone Pmt 150622 000001786309260 Tomer Fridman | | 410.77 | |
| 6/23 | | Mercury Casualty Payment 040106140115461 Fridman,Tomer A703 | | 790.60 | |
| 6/23 | | 1st Bankcard Ctr Firstcheck 150622 3C1D77543B5B6B Tomer Fridman | | 375.00 | 39,447.60 |
| 6/24 | | Recurring Payment authorized on 06/23 Tu *Transunion 800-493-3292 CA S465174279590114 Card 4595 | | 17.95 | |
| 6/24 | | Purchase with Cash Back $ 20.00 authorized on 06/23 Wholefds Trz 10 18700 Tarzana CA P00305175160260878 Card 4595 | | 151.10 | |

Account number:  ████ 4674  ■  June 1, 2015 - June 30, 2015  ■  Page 5 of 8


WELLS FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 6/24 | | Mbfs.Com Auto Pay Jun 15 07003838672 Fridman, Tomer | | 1,871.82 | |
| 6/24 | 1809 | Check | | 4,650.00 | 32,756.73 |
| 6/25 | | Purchase authorized on 06/24 Gilt Groupe 877-2800545 NY S385175552636761 Card 4595 | | 19.95 | |
| 6/25 | | Purchase authorized on 06/24 Calabasas Printing 818-5912935 CA S465175726674987 Card 4595 | | 402.23 | |
| 6/25 | | Purchase authorized on 06/24 The Mls Com Los Angeles CA S385175778783611 Card 4595 | | 425.00 | |
| 6/25 | | Purchase authorized on 06/25 Apl* Itunes.Com/Bi 866-712-7753 CA S305175646494587 Card 4595 | | 33.03 | |
| 6/25 | | ATM Withdrawal authorized on 06/25 23701 Calabasas Rd Calabasas CA 0001051 ATM ID 0944D Card 4595 | | 100.00 | 31,776.52 |
| 6/26 | | Purchase Return authorized on 06/25 Obeo Inc 8007296236 UT S625177548029800 Card 4595 | 379.90 | | |
| 6/26 | | Purchase authorized on 06/24 Kushiyu Tarzana CA S585176195390886 Card 4595 | | 261.22 | |
| 6/26 | 1811 | Cashed Check | | 3,500.00 | |
| 6/26 | 1810 | Check | | 1,130.00 | |
| 6/26 | 1814 | Check | | 1,510.00 | |
| 6/26 | | American Express ACH Pmt 150626 M5368 Tomer Fridman | | 1,200.00 | 24,555.20 |
| 6/29 | | WT Fed#06883 Jpmorgan Chase Ban /Org=Got J Enterprises, LLC Srf# 4871000180Es Trn#150629123634 Rfb# Dcd of 15/06/29 | 30,000.00 | | |
| 6/29 | | WT Fed#08974 Jpmorgan Chase Ban /Org=Got J Enterprises, LLC Srf# 4872400180Es Trn#150629123881 Rfb# Dcd of 15/06/29 | 11,300.00 | | |
| 6/29 | | Wire Trans Svc Charge - Sequence: 150629123634 Srf# 4871000180Es Trn#150629123634 Rfb# Dcd of 15/06/29 | | 15.00 | |
| 6/29 | | Wire Trans Svc Charge - Sequence: 150629123881 Srf# 4872400180Es Trn#150629123881 Rfb# Dcd of 15/06/29 | | 15.00 | |
| 6/29 | | Purchase authorized on 06/25 Sushi Katsu-Ya - V Encino CA S305177134121967 Card 4595 | | 126.02 | |
| 6/29 | | Purchase authorized on 06/26 Vzwrlss*Ivr Vw 800-922-0204 NJ S305177232133716 Card 4595 | | 223.08 | |
| 6/29 | | ATM Withdrawal authorized on 06/27 23701 Calabasas Rd Calabasas CA 0006800 ATM ID 0944C Card 4595 | | 260.00 | |
| 6/29 | | Purchase with Cash Back $ 40.00 authorized on 06/27 Gelson's Markets #11 Calabasas CA P00465179076349578 Card 4595 | | 111.15 | |
| 6/29 | | Purchase authorized on 06/28 Docusign 866-219-4318 WA S305179361086872 Card 4595 | | 60.00 | |
| 6/29 | | Purchase authorized on 06/29 Barney's Inc. Beverly Hills CA P00305181021582330 Card 4595 | | 817.51 | |
| 6/29 | | Purchase authorized on 06/29 Apl* Itunes.Com/Bi 866-712-7753 CA S305180038767767 Card 4595 | | 44.97 | |
| 6/29 | 1815 | Cashed Check | | 250.00 | |
| 6/29 | 1812 | Check | | 500.00 | 63,432.47 |
| 6/30 | | Edeposit IN Branch/Store 06/30/15 06:07:29 Pm 23701 Calabasas Rd Calabasas CA 4595 | 1,103.12 | | |
| 6/30 | | Purchase authorized on 06/29 LA Times Media Gro 866-536-2720 TX S465180691553394 Card 4595 | | 195.00 | |
| 6/30 | | Purchase authorized on 06/29 Rent-A-Center #072 800-422-8186 CA S165181040827743 Card 4595 | | 253.06 | |
| 6/30 | | Purchase authorized on 06/29 Gelson's Markets #2 Encino CA P00305181066912347 Card 4595 | | 26.65 | |
| 6/30 | | Withdrawal Made In A Branch/Store | | 1,477.30 | |
| 6/30 | | Withdrawal Made In A Branch/Store | | 3,000.00 | |
| 6/30 | | Cash Deposited Fee | | 133.20 | 59,450.38 |
| **Ending balance on 6/30** | | | | | **59,450.38** |
| **Totals** | | | **$118,692.38** | **$60,406.83** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

EXHIBIT "2"

29

10019

Account number: ████4674 ∎ June 1, 2015 - June 30, 2015 ∎ Page 6 of 8



---

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1800 | 6/11 | 850.00 | 1807 | 6/19 | 1,803.62 | 4603 * | 6/12 | 25.00 |
| 1801 | 6/12 | 1,400.00 | 1809 * | 6/24 | 4,650.00 | 9004 * | 6/5 | 215.00 |
| 1802 | 6/12 | 306.00 | 1810 | 6/26 | 1,130.00 | 9005 | 6/5 | 110.00 |
| 1803 | 6/15 | 350.00 | 1811 | 6/26 | 3,500.00 | 9006 | 6/8 | 2,400.00 |
| 1804 | 6/17 | 510.00 | 1812 | 6/29 | 500.00 | 9007 | 6/5 | 799.35 |
| 1805 | 6/19 | 320.00 | 1814 * | 6/26 | 1,510.00 | 9008 | 6/5 | 1,591.50 |
| 1806 | 6/19 | 850.00 | 1815 | 6/29 | 250.00 | | | |

\* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/01/2015 - 06/30/2015 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|

The fee is waived (or discounted) by the bank for this fee period. For the next fee period you must meet an account requirement to avoid the fee, or receive the discount when applicable.

| How to avoid the monthly service fee  *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| ·  Average ledger balance | $6,000.00 | $13,520.00  ☑ |
| ·  Total automatic transfers to an eligible Wells Fargo business savings account | $25.00 | $0.00  ☐ |
| ·  Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0  ☐ |
| ·  Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0  ☐ |
| ·  Combined balances in linked accounts, which may include | $6,000.00 | ☑ |
| -  Average ledger balances in business checking, savings, and time accounts | | |
| -  Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| -  Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | |
| 2) Complete the package requirements | | |
| ·  Have qualifying linked accounts or services in separate categories* | 3 | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WO/WO

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 49,400 | 5,000 | 44,400 | 0.0030 | 133.20 |
| Transactions | 49 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$133.20** |

10020

Account number: ████4674  ■  June 1, 2015 - June 30, 2015  ■  Page 7 of 8



 IMPORTANT ACCOUNT INFORMATION

In an effort to communicate urgent account information more quickly, we are changing the way we deliver account notices to Online Banking customers for whom we have a valid email address. Starting in June, we will begin to deliver some account notices to you via email and a copy will also be placed in your Wells Fargo Online secure inbox. These email notices will arrive up to three (3) days faster than paper notices.

10021



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                      $ _____
register or transfers into                               $ _____
your account which are not                           $ _____
shown on your statement.                          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** | $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Advantage Business Package Checking



Account number: ████4674  ■  July 1, 2015 - July 31, 2015  ■  Page 1 of 7

WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**   (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
   P.O. Box 6995
   Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/business-plan-center.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $59,450.38 |
| Deposits/Credits | 55,000.00 |
| Withdrawals/Debits | - 71,414.66 |
| **Ending balance on 7/31** | **$43,035.72** |
| Average ledger balance this period | $33,347.33 |

Account number: ████4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

EXHIBIT "2"

33

10023

Account number:  ████4674  ■  July 1, 2015 - July 31, 2015  ■  Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/1 | | Purchase authorized on 06/29 Cal-Best Insurance 818-340-8002 CA S005180845708074 Card 4595 | | 1,429.00 | |
| 7/1 | | Purchase authorized on 06/29 Freds Beverly Hill Beverly Hills CA S585181010938358 Card 4595 | | 110.92 | |
| 7/1 | | Purchase authorized on 06/30 Paypal *MR Porter 402-935-7733 CA S305181301891382 Card 4595 | | 78.00 | |
| 7/1 | | Purchase authorized on 06/30 Dtv*DIRECTV Servic 800-347-3288 CA S585180801688955 Card 4595 | | 152.18 | |
| 7/1 | | Recurring Transfer to White City 26 Inc Business Market Rate Savings Ref #Opextstkbq xxxxxx4428 | | 100.00 | |
| 7/1 | 1816 | Cashed Check | | 850.00 | |
| 7/1 | | Nordstrom Payment 150629 122187616305580 Fridman Tomer | | 436.00 | |
| 7/1 | 1817 | Check | | 350.00 | 55,944.28 |
| 7/2 | | Purchase authorized on 07/01 IN *Superlative 714-6939555 CA S465182316854992 Card 4595 | | 29.95 | |
| 7/2 | | Purchase authorized on 07/01 Twc*Time Warner CA 888-Twcable CA S385180699734647 Card 4595 | | 75.99 | |
| 7/2 | | Purchase authorized on 07/01 Sushi Katsu-Ya - V Encino CA S585182144938618 Card 4595 | | 136.74 | |
| 7/2 | | Dealer Finance S Ic Payment 150701 065010035144077 20150701165423749P | | 1,865.00 | |
| 7/2 | 1820 | Check | | 1,634.50 | 52,202.10 |
| 7/3 | | Purchase authorized on 07/01 The Beverly Hills Beverly Hills CA S285182736606804 Card 4595 | | 67.22 | |
| 7/3 | | Purchase with Cash Back $ 25.00 authorized on 07/03 Gelson's Markets #11 Calabasas CA P00465184863066110 Card 4595 | | 573.29 | |
| 7/3 | 1822 | Cashed Check | | 6,000.00 | |
| 7/3 | | Wu Auto Wu Auto 150703 611921110940 Tomer Fridman | | 1,858.25 | |
| 7/3 | 1823 | Check | | 850.00 | |
| 7/3 | 1821 | Check | | 200.00 | 42,653.34 |
| 7/6 | | Purchase authorized on 07/04 Apl* Itunes.Com/Bi 866-712-7753 CA S385185145938223 Card 4595 | | 14.99 | |
| 7/6 | | Purchase authorized on 07/04 E Baldi Beverly Hills CA S465185198279068 Card 4595 | | 222.68 | |
| 7/6 | | Purchase authorized on 07/05 Apl* Itunes.Com/Bi 866-712-7753 CA S585186291482072 Card 4595 | | 50.54 | |
| 7/6 | | Non-WF ATM Withdrawal authorized on 07/06 9735 Wilshire Bp210509 Beverly Hills CA 00305188001846967 ATM ID P210509 Card 4595 | | 62.75 | |
| 7/6 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 7/6 | 1824 | Cashed Check | | 2,400.00 | |
| 7/6 | | The Oaks of Cala Payments 150706 00131-6201 Fridman, Tomer | | 334.00 | |
| 7/6 | | The Oaks of Cala Payments 150706 00153-4290 Fridman, Tomer | | 334.00 | |
| 7/6 | | American Express ACH Pmt 150704 M2044 Tomer Fridman | | 1,500.00 | 37,731.88 |
| 7/7 | | Recurring Payment authorized on 07/06 Xl Technologies Ll 800-955-6821 FL S385187444170560 Card 4595 | | 35.00 | |
| 7/7 | 1813 | Check | | 125.00 | |
| 7/7 | 1777 | Check | | 330.00 | 37,241.88 |
| 7/8 | | Purchase authorized on 07/06 Freds Beverly Hill Beverly Hills CA S585188043170197 Card 4595 | | 89.30 | |
| 7/8 | | Purchase authorized on 07/07 Alpha Payroll 818-7842525 CA S585188589004514 Card 4595 | | 50.00 | |
| 7/8 | | Purchase authorized on 07/07 JP Morgan Ch*Ase F 866-330-7329 NY S585188655107049 Card 4595 | | 1.65 | |
| 7/8 | | Purchase authorized on 07/07 Southern Cal* Edis 800-655-4555 CA S465188655094234 Card 4595 | | 988.05 | |
| 7/8 | | Purchase authorized on 07/07 So Cal Gas Company 800-427-2200 CA S465188661696850 Card 4595 | | 131.50 | |
| 7/8 | | Purchase authorized on 07/07 Blu Jam Cafe Mulho Woodland Hill CA S585188765522619 Card 4595 | | 56.18 | |

Account number: ███4674  •  July 1, 2015 - July 31, 2015  •  Page 3 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 7/8 | | Purchase authorized on 07/07 JP Morgan Ch*Ase F 866-330-7329 NY S465188831126714 Card 4595 | | 1.65 | |
| 7/8 | | Purchase authorized on 07/07 Southern Cal* Edis 800-655-4555 CA S305188831119728 Card 4595 | | 500.20 | |
| 7/8 | | Recurring Payment authorized on 07/07 WWW.1and1.Com 877-461-2631 PA S465187839833838 Card 4595 | | 14.97 | 35,408.38 |
| 7/9 | | Purchase authorized on 07/08 Dtv*DIRECTV Servic 800-347-3288 CA S465186657751994 Card 4595 | | 261.35 | |
| 7/9 | | Purchase authorized on 07/08 Dtv*DIRECTV Servic 800-347-3288 CA S585188833611947 Card 4595 | | 5.00 | |
| 7/9 | | ATM Withdrawal authorized on 07/08 23701 Calabasas Rd Calabasas CA 0003434 ATM ID 0944D Card 4595 | | 300.00 | |
| 7/9 | | Withdrawal Made In A Branch/Store | | 1,000.00 | |
| 7/9 | 1780 | Check | | 1,603.00 | |
| 7/9 | 1775 | Check | | 325.00 | 31,914.03 |
| 7/10 | | Purchase authorized on 07/09 Apl* Itunes.Com/Bi 866-712-7753 CA S305190292752150 Card 4595 | | 12.78 | |
| 7/10 | | Purchase authorized on 07/09 Im360 Virtual Tour Camarillo CA S465190845459112 Card 4595 | | 94.85 | |
| 7/10 | | ATM Withdrawal authorized on 07/10 23701 Calabasas Rd Calabasas CA 0003723 ATM ID 0944D Card 4595 | | 80.00 | |
| 7/10 | | IRS Usataxpymt 071015 225559120811885 White City 26 Inc | | 439.00 | |
| 7/10 | | Employment Devel Edd Eftpmt 070915 1075214080 White City 26 Inc | | 30.78 | 31,256.62 |
| 7/13 | | Purchase authorized on 07/09 WM Ezpay 866-834-2080 TX S165190775188433 Card 4595 | | 167.16 | |
| 7/13 | | Purchase authorized on 07/09 Laxer Woodland Hill CA S085190832034846 Card 4595 | | 1,422.00 | |
| 7/13 | | Purchase authorized on 07/10 Goddard Bragg West Hollywoo CA S585191840054063 Card 4595 | | 185.00 | |
| 7/13 | | Purchase authorized on 07/10 Gelson's Markets #2 Encino CA P005851912051369415 Card 4595 | | 50.50 | |
| 7/13 | | Purchase authorized on 07/12 Trader Joe's # 209 Woodland Hls CA P00585194096125486 Card 4595 | | 96.50 | |
| 7/13 | 1782 | Cashed Check | | 2,500.00 | |
| 7/13 | 4604 | Check | | 25.00 | |
| 7/13 | 1819 | Check | | 380.00 | |
| 7/13 | 1781 | Check | | 1,750.00 | |
| 7/13 | 1779 | Check | | 208.73 | |
| 7/13 | 1818 | Check | | 135.00 | 24,336.73 |
| 7/14 | | Purchase authorized on 07/13 Laxer Woodland Hill CA S005194572125811 Card 4595 | | 396.00 | |
| 7/14 | | Purchase authorized on 07/13 Apl* Itunes.Com/Bi 866-712-7753 CA S585193793069548 Card 4595 | | 30.12 | 23,910.61 |
| 7/15 | | Purchase authorized on 07/14 Paypal *Americanfr 402-935-7733 CA S385195651829303 Card 4595 | | 180.00 | |
| 7/15 | | Purchase authorized on 07/14 Sunlife Organics Calabasas CA S305195755356154 Card 4595 | | 19.90 | |
| 7/15 | 1785 | Cashed Check | | 850.00 | |
| 7/15 | 1776 | Check | | 250.00 | 22,610.71 |
| 7/16 | | Purchase authorized on 07/14 Marmalade Cafe #15 Calabasas CA S305195756263856 Card 4595 | | 33.32 | |
| 7/16 | | Purchase authorized on 07/15 Laxer Woodland Hill CA S165196669681936 Card 4595 | | 858.00 | |
| 7/16 | | Withdrawal Made In A Branch/Store | | 4,000.00 | |
| 7/16 | | Cash eWithdrawal in Branch/Store 07/16/2015 4:50 Pm 23701 Calabasas Rd Calabasas CA 4595 | | 60.00 | 17,659.39 |
| 7/17 | | Purchase authorized on 07/16 Sunlife Organics Calabasas CA S305197739163662 Card 4595 | | 9.95 | |
| 7/17 | | Purchase authorized on 07/16 Paypal *Americanfr 402-935-7733 CA S585197796708473 Card 4595 | | 18.00 | |

EXHIBIT "2"

35

10025

Account number:　████4674　■　July 1, 2015 - July 31, 2015　■　Page 4 of 7



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/17 | | Purchase authorized on 07/16 LA Times Media Gro 866-536-2720 TX S585197853714222 Card 4595 | | 490.00 | |
| 7/17 | 1787 | Cashed Check | | 1,000.00 | |
| 7/17 | 1783 | Cashed Check | | 2,500.00 | |
| 7/17 | 1778 | Check | | 155.75 | |
| 7/17 | 1790 | Check | | 788.00 | |
| 7/17 | 1786 | Check | | 915.00 | |
| 7/17 | 1784 | Check | | 120.00 | |
| 7/17 | 1788 | Check | | 190.00 | 11,472.69 |
| 7/20 | | Purchase authorized on 07/16 Marmalade Cafe #15 Calabasas CA S385197742852394 Card 4595 | | 17.16 | |
| 7/20 | | Recurring Payment authorized on 07/17 Tlg*Privgrd4434621 888-2072778 CT S465198560247138 Card 4595 | | 19.99 | |
| 7/20 | | Recurring Payment authorized on 07/18 Sxm*Siriusxm.Com/A 888-635-5144 NY S385199318070542 Card 4595 | | 288.88 | |
| 7/20 | | ATM Withdrawal authorized on 07/18 23701 Calabasas Rd Calabasas CA 0000954 ATM ID 0944C Card 4595 | | 60.00 | |
| 7/20 | | Purchase authorized on 07/18 Apl* Itunes.Com/Bi 866-712-7753 CA S305198754256500 Card 4595 | | 7.99 | |
| 7/20 | | Purchase authorized on 07/18 IN *Superlative 714-6939555 CA S465198823148384 Card 4595 | | 150.00 | |
| 7/20 | | Time Warner Cabl Twc Eftpmt 072015 0460110660 Spa Fridman,Tomer | | 95.99 | |
| 7/20 | | Navient Ebill 92420335481003B 92420335481003B101 | | 558.00 | |
| 7/20 | | WF Bus Credit Auto Pay 150720 90225232614712 Fridman,Tomer | | 130.00 | 10,144.68 |
| 7/21 | | Edeposit IN Branch/Store 07/21/15 05:39:08 Pm 23701 Calabasas Rd Calabasas CA 4674 | 2,000.00 | | |
| 7/21 | | Purchase authorized on 07/20 Laxer Woodland Hill CA S165201755901213 Card 4595 | | 837.00 | |
| 7/21 | 1791 | Cashed Check | | 400.00 | 10,907.68 |
| 7/22 | | Purchase authorized on 07/21 Rodanfi*Lds 415273 San Francisco CA S305202769265219 Card 4595 | | 112.77 | |
| 7/22 | | Purchase authorized on 07/21 Ralphs 17840 Ventura Encino CA P00465203196407305 Card 4595 | | 16.34 | |
| 7/22 | | Purchase authorized on 07/22 Apl* Itunes.Com/Bi 866-712-7753 CA S465202801417794 Card 4595 | | 33.97 | 10,744.60 |
| 7/23 | | Purchase authorized on 07/21 Twitter Advertisin 415-4264400 CA S385202798137437 Card 4595 | | 10.04 | |
| 7/23 | | Purchase authorized on 07/21 Chili's Encino Encino CA S465203181638279 Card 4595 | | 46.49 | |
| 7/23 | | Recurring Payment authorized on 07/22 Experian *Credi 866-5827269 CA S465203365730193 Card 4595 | | 29.95 | |
| 7/23 | | Recurring Payment authorized on 07/22 D J*Wall St Journa 800-568-7625 MA S585203219591085 Card 4595 | | 107.91 | |
| 7/23 | | Nordstrom Payment 150721 122187619279852 Fridman Tomer | | 436.00 | |
| 7/23 | | Mercury Casualty Payment 040106140115461 Fridman,Tomer A703 | | 790.60 | |
| 7/23 | 1789 | Check | | 189.75 | |
| 7/23 | 1793 | Check | | 695.00 | 8,438.86 |
| 7/24 | | Edeposit IN Branch/Store 07/24/15 01:17:14 Pm 23701 Calabasas Rd Calabasas CA 4674 | 23,000.00 | | |
| 7/24 | | Edeposit IN Branch/Store 07/24/15 06:05:48 Pm 1515 Pine St Redding CA 4674 | 30,000.00 | | |
| 7/24 | | Purchase authorized on 07/23 Paypal *Trot 402-935-7733 IL S385204265324894 Card 4595 | | 93.74 | |
| 7/24 | | Recurring Payment authorized on 07/23 Tu *Transunion 800-493-3292 CA S385204281748357 Card 4595 | | 17.95 | |
| 7/24 | | Purchase authorized on 07/23 Ewing Realty Group 818-5759915 CA S465204613684710 Card 4595 | | 462.00 | |
| 7/24 | 1794 | Cashed Check | | 850.00 | |
| 7/24 | 1795 | Cashed Check | | 1,704.00 | |
| 7/24 | 1792 | Check | | 500.00 | |

EXHIBIT "2"

10026

Account number:   ████4674   ■   July 1, 2015 - July 31, 2015   ■   Page 5 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/24 | | Mbfs.Com Auto Pay Jul 15 07003838672 Fridman, Tomer | | 1,871.82 | 55,939.35 |
| 7/27 | | Purchase authorized on 07/23 West Valley Pet Cl Woodland Hill CA S285204831697609 Card 4595 | | 381.92 | |
| 7/27 | | Purchase authorized on 07/23 West Valley Pet Cl Woodland Hill CA S005204832806519 Card 4595 | | 35.00 | |
| 7/27 | | Purchase authorized on 07/24 Rabi Inc Calabasas CA S385205850538883 Card 4595 | | 14.45 | |
| 7/27 | | Purchase authorized on 07/24 Coffee Bean Store Calabasas CA S005205812000966 Card 4595 | | 7.08 | |
| 7/27 | | Purchase with Cash Back $ 50.00 authorized on 07/24 Wholefds Trz 10 18700 Tarzana CA P00385206137546099 Card 4595 | | 105.86 | |
| 7/27 | | Purchase authorized on 07/25 Planet Beauty/Cala Calabasas CA S305206713383830 Card 4595 | | 400.77 | |
| 7/27 | | Purchase authorized on 07/25 Wholefds Trz 10 18700 Tarzana CA P00385207117250764 Card 4595 | | 76.36 | |
| 7/27 | | Tele-Transfer to Xxxxxxxxxxxx5042 Reference # Tfetxz7Chz | | 750.00 | |
| 7/27 | | Withdrawal Made In A Branch/Store | | 4,500.00 | |
| 7/27 | | American Express ACH Pmt 150726 M9944 Tomer Fridman | | 1,398.70 | |
| 7/27 | | American Express ACH Pmt 150727 M4796 Tomer Fridman | | 300.00 | 47,969.21 |
| 7/28 | | Purchase authorized on 07/27 Goldman Dubow Med 310-271-9444 CA S385208637883524 Card 4595 | | 200.00 | |
| 7/28 | | Purchase authorized on 07/27 Apl* Itunes.Com/Bi 866-712-7753 CA S385208204820340 Card 4595 | | 33.98 | 47,735.23 |
| 7/29 | | Purchase authorized on 07/28 Docusign 866-219-4318 WA S305209361231393 Card 4595 | | 60.00 | |
| 7/29 | | Purchase authorized on 07/28 Goddard Bragg West Hollywoo CA S305209793841837 Card 4595 | | 435.00 | |
| 7/29 | | Purchase authorized on 07/28 Gelson's Markets #2 Encino CA P00465210059201973 Card 4595 | | 57.67 | |
| 7/29 | 1796 | Check | | 850.00 | 46,332.56 |
| 7/30 | | Purchase authorized on 07/28 Twitter Advertisin 415-4264400 CA S305209550202786 Card 4595 | | 10.00 | |
| 7/30 | | Purchase authorized on 07/28 Subway 0003 Calabasas CA S465209712874480 Card 4595 | | 19.40 | |
| 7/30 | | Purchase authorized on 07/28 Viktor Benes Baker Encino CA S305210062101452 Card 4595 | | 20.33 | |
| 7/30 | | Purchase authorized on 07/29 Sq *Riley Jamison Beverly Hills CA S465211129542252 Card 4595 | | 750.00 | 45,532.83 |
| 7/31 | | Purchase authorized on 07/30 Rent-A-Center #072 800-422-8186 CA S005211634511472 Card 4595 | | 153.06 | |
| 7/31 | | Purchase authorized on 07/30 Dtv*DIRECTV Servic 800-347-3288 CA S585210776857278 Card 4595 | | 152.18 | |
| 7/31 | | Purchase authorized on 07/30 Low-P Calabasas CA P00465212070537422 Card 4595 | | 91.87 | |
| 7/31 | 1798 | Check | | 1,500.00 | |
| 7/31 | 1797 | Check | | 600.00 | 43,035.72 |
| **Ending balance on 7/31** | | | | | 43,035.72 |
| **Totals** | | | **$55,000.00** | **$71,414.66** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1775 | 7/9 | 325.00 | 1779 | 7/13 | 208.73 | 1783 | 7/17 | 2,500.00 |
| 1776 | 7/15 | 250.00 | 1780 | 7/9 | 1,603.00 | 1784 | 7/17 | 120.00 |
| 1777 | 7/7 | 330.00 | 1781 | 7/13 | 1,750.00 | 1785 | 7/15 | 850.00 |
| 1778 | 7/17 | 155.75 | 1782 | 7/13 | 2,500.00 | 1786 | 7/17 | 915.00 |

EXHIBIT "2"

37

10027

Account number:  ████4674  ▪  July 1, 2015 - July 31, 2015  ▪  Page 6 of 7



## Summary of checks written  (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1787 | 7/17 | 1,000.00 | 1795 | 7/24 | 1,704.00 | 1819 | 7/13 | 380.00 |
| 1788 | 7/17 | 190.00 | 1796 | 7/29 | 850.00 | 1820 | 7/2 | 1,634.50 |
| 1789 | 7/23 | 189.75 | 1797 | 7/31 | 600.00 | 1821 | 7/3 | 200.00 |
| 1790 | 7/17 | 788.00 | 1798 | 7/31 | 1,500.00 | 1822 | 7/3 | 6,000.00 |
| 1791 | 7/21 | 400.00 | 1813 * | 7/7 | 125.00 | 1823 | 7/3 | 850.00 |
| 1792 | 7/24 | 500.00 | 1816 * | 7/1 | 850.00 | 1824 | 7/6 | 2,400.00 |
| 1793 | 7/23 | 695.00 | 1817 | 7/1 | 350.00 | 4604 * | 7/13 | 25.00 |
| 1794 | 7/24 | 850.00 | 1818 | 7/13 | 135.00 | | | |

*  Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 07/01/2015 - 07/31/2015 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee  (complete 1 AND 2)** | Minimum required | This fee period |
| 1) Have any ONE of the following account requirements | | |
| ·  Average ledger balance | $6,000.00 | $33,347.00 ☑ |
| ·  Total automatic transfers to an eligible Wells Fargo business savings account | $25.00 | $100.00 ☑ |
| ·  Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| ·  Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| ·  Combined balances in linked accounts, which may include | $6,000.00 | ☑ |
| -  Average ledger balances in business checking, savings, and time accounts | | |
| -  Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| -  Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan | | |
| 2) Complete the package requirements | | |
| ·  Have qualifying linked accounts or services in separate categories* | 3 | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WO/WO

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 59 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

10028

**WELLS FARGO**

---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
register or transfers into                    $ _____
your account which are not                    $ _____
shown on your statement.                  + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount  $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

EXHIBIT "2"
39

10029

# Advantage Business Package Checking



Account number:  ███████4674  ■  August 1, 2015 - August 31, 2015  ■  Page 1 of 7

WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/business-plan-center.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

---

The Wells Fargo Mobile App is now available in Spanish!

You can securely manage your finances virtually anytime, anywhere in Spanish.
Once you have downloaded the latest version of the Wells Fargo Mobile® App from Google Play or the Apple App Store, go to Mobile Settings and set your language preference to Spanish.

## Activity summary

| | | |
|---|---|---|
| Beginning balance on 8/1 | | $43,035.72 |
| Deposits/Credits | | 68,321.19 |
| Withdrawals/Debits | | - 103,575.97 |
| **Ending balance on 8/31** | | **$7,780.94** |
| | | |
| Average ledger balance this period | | $29,414.26 |

Account number:  ███████4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

EXHIBIT "2"
40

10030

(114)
Sheet Seq = 0097638
Sheet 00001 of  00004

Account number:  ████4674  ■ August 1, 2015 - August 31, 2015  ■ Page 2 of 7



**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|--------|------------|---------|
| 8/3 | | Purchase authorized on 07/30 Allure Logistic & 323-474-1117 CA S285211660387173 Card 4595 | | 828.00 | |
| 8/3 | | Purchase authorized on 07/30 Tst* Susiecakes CA Calabasas CA S285212067356464 Card 4595 | | 8.00 | |
| 8/3 | | Purchase authorized on 07/31 Sunlife Organics Calabasas CA S585212766054065 Card 4595 | | 17.90 | |
| 8/3 | | Purchase authorized on 07/31 Marmalade Cafe #15 Calabasas CA S385212767626602 Card 4595 | | 15.25 | |
| 8/3 | | Purchase authorized on 07/31 Wholefds Trz 10 18700 Tarzana CA P0038521314983274̇6 Card 4595 | | 164.43 | |
| 8/3 | | Purchase authorized on 07/31 Target 0000 Woodland Hill CA S165213163464608 Card 4595 | | 69.83 | |
| 8/3 | | Purchase authorized on 07/31 Apl* Itunes.Com/Bi 866-712-7753 CA S465212205197235 Card 4595 | | 18.75 | |
| 8/3 | | Purchase authorized on 08/01 IN *Superlative 714-6939555 CA S305213293601638 Card 4595 | | 29.95 | |
| 8/3 | | Recurring Transfer to White City 26 Inc Business Market Rate Savings Ref #Open5Y2Pbb xxxxxx4428 | | 100.00 | |
| 8/3 | | Purchase authorized on 08/01 Sushi Katsu-Ya - V Encino CA S585214130876551 Card 4595 | | 137.19 | |
| 8/3 | | Purchase authorized on 08/01 Viktor Benes Baker Encino CA S305214137794829 Card 4595 | | 15.95 | |
| 8/3 | 1799 | Cashed Check | | 398.00 | |
| 8/3 | 1700 | Cashed Check | | 2,400.00 | |
| 8/3 | | Purchase authorized on 08/02 Target 0000 Woodland Hill CA S085215031023276 Card 4595 | | 54.88 | |
| 8/3 | | Purchase authorized on 08/02 Apl* Itunes.Com/Bi 866-712-7753 CA S385214165754027 Card 4595 | | 50.42 | |
| 8/3 | | Purchase authorized on 08/03 Apl* Itunes.Com/Bi 866-712-7753 CA S385214794493655 Card 4595 | | 71.98 | |
| 8/3 | | Purchase authorized on 08/03 Apl* Itunes.Com/Bi 866-712-7753 CA S385214848982313 Card 4595 | | 51.94 | 38,603.25 |
| 8/4 | | Purchase authorized on 08/03 Blu Jam Cafe Mulho Woodland Hill CA S385215754795242 Card 4595 | | 49.42 | |
| 8/4 | | Purchase authorized on 08/03 Gelson's Markets #11 Calabasas CA P0058521606119530̇7 Card 4595 | | 49.24 | |
| 8/4 | | Purchase authorized on 08/04 Apl* Itunes.Com/Bi 866-712-7753 CA S305216011591121 Card 4595 | | 64.10 | |
| 8/4 | 1701 | Check | | 3,500.00 | 34,940.49 |
| 8/5 | | Purchase authorized on 08/04 Shibuya Calabasas CA S305216739155805 Card 4595 | | 74.77 | |
| 8/5 | | Purchase authorized on 08/04 So Cal Gas Company 800-427-2200 CA S585215814674632 Card 4595 | | 85.50 | |
| 8/5 | | The Oaks of Cala Payments 150805 00131-6201 Fridman, Tomer | | 334.00 | |
| 8/5 | | The Oaks of Cala Payments 150805 00153-4290 Fridman, Tomer | | 334.00 | |
| 8/5 | 1702 | Check | | 850.00 | 33,262.22 |
| 8/6 | | Purchase authorized on 08/05 76 Calabasas CA S465217675808134 Card 4595 | | 59.24 | |
| 8/6 | | Purchase authorized on 08/05 Alpha Payroll 818-7842525 CA S305217714419498 Card 4595 | | 50.00 | |
| 8/6 | | Purchase authorized on 08/05 IN *Sierra Media G 727-7414141 FL S465217964806̇77 Card 4595 | | 299.00 | |
| 8/6 | | Purchase authorized on 08/05 Sunlife Organics Calabasas CA S585217808107509 Card 4595 | | 20.90 | |

10031

Account number:  ████4674  ▪  August 1, 2015 - August 31, 2015  ▪  Page 3 of 7



**WELLS
FARGO**

*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/6 | | Purchase authorized on 08/05 Parkway Cleaners Calabasas CA S385217813852888 Card 4595 | | 31.77 | |
| 8/6 | | Purchase with Cash Back $ 40.00 authorized on 08/05 Gelson's Markets #2 Encino CA P00305218081342493 Card 4595 | | 104.26 | 32,697.05 |
| 8/7 | | Purchase authorized on 08/05 Viktor Benes Baker Encino CA S385218084015458 Card 4595 | | 17.38 | |
| 8/7 | | Recurring Payment authorized on 08/06 Xl Technologies Ll 800-955-6821 FL S465218449373799 Card 4595 | | 35.00 | |
| 8/7 | | Purchase authorized on 08/06 Dtv*DIRECTV Servic 800-347-3288 CA S385218007050551 Card 4595 | | 261.35 | |
| 8/7 | 1705 | Cashed Check | | 795.20 | |
| 8/7 | 1704 | Cashed Check | | 1,356.00 | |
| 8/7 | 1703 | Check | | 225.00 | 30,007.12 |
| 8/10 | | Deposit | 48,321.19 | | |
| 8/10 | | Purchase authorized on 08/06 Kushiyu Tarzana CA S385219077270199 Card 4595 | | 99.57 | |
| 8/10 | | Purchase authorized on 08/07 Xl Technologies Ll .Virtualtermi FL S305219597014839 Card 4595 | | 114.76 | |
| 8/10 | | Purchase authorized on 08/07 Optx Fine Eyewear 818-789-7600 CA S285219770296242 Card 4595 | | 1,000.00 | |
| 8/10 | | Purchase with Cash Back $ 40.00 authorized on 08/07 Beverages & More #129 Encino CA P00585220050255938 Card 4595 | | 222.02 | |
| 8/10 | | Purchase authorized on 08/07 Gelson's Markets #2 Encino CA P00305220088016868 Card 4595 | | 99.12 | |
| 8/10 | | Purchase authorized on 08/08 Kushiyu Tarzana CA S305221128439305 Card 4595 | | 116.65 | |
| 8/10 | | Purchase authorized on 08/08 Apl* Itunes.Com/Bi 866-712-7753 CA S585220233311775 Card 4595 | | 27.27 | |
| 8/10 | | Recurring Payment authorized on 08/09 Twc*Time Warner CA 888-Twcable CA S585220337363942 Card 4595 | | 75.99 | |
| 8/10 | | Purchase authorized on 08/09 Apl* Itunes.Com/Bi 866-712-7753 CA S465220781919205 Card 4595 | | 52.95 | |
| 8/10 | | Purchase authorized on 08/09 Rite Aid Corp. Calabasas CA P00585221809129073 Card 4595 | | 219.29 | |
| 8/10 | | Purchase authorized on 08/09 Low-P Calabasas CA P00465221817014744 Card 4595 | | 100.00 | |
| 8/10 | | Purchase authorized on 08/09 Wholefds Trz 10 18700 Tarzana CA P00465221846458639 Card 4595 | | 53.69 | |
| 8/10 | | Purchase authorized on 08/09 Gelson's Markets #5 Tarzana CA P00465221857109170 Card 4595 | | 55.85 | |
| 8/10 | | American Express ACH Pmt 150810 M3720 Tomer Fridman | | 1,250.00 | |
| 8/10 | | American Express ACH Pmt 150810 M3288 Tomer Fridman | | 6,021.59 | 68,819.56 |
| 8/11 | | Deposit Made In A Branch/Store | 20,000.00 | | |
| 8/11 | | Purchase authorized on 08/10 Los Angeles Intern Los Angeles CA S385222678946818 Card 4595 | | 5.00 | |
| 8/11 | | Purchase authorized on 08/10 Pedaler's Fork Calabasas CA S585221791259516 Card 4595 | | 62.46 | |
| 8/11 | | Nordstrom Payment 150809 122187612545736 Fridman Tomer | | 400.00 | |
| 8/11 | | IRS Usataxpymt 081115 225562320522855 White City 26 Inc | | 439.00 | |
| 8/11 | | Dealer Finance S Ic Payment 150810 065010035144077 20150810171903841P | | 1,615.00 | |
| 8/11 | | Wu Auto Wu Auto 150811 611921110940 Tomer Fridman | | 1,785.25 | |
| 8/11 | | Employment Devel Edd Eftpmt 081015 xxxxx2864 White City 26 Inc | | 30.78 | |
| 8/11 | | 1st Bankcard Ctr Firstcheck 150810 3C1D77543B5B6B Tomer Fridman | | 350.00 | |
| 8/11 | 1708 | Check | | 41,500.00 | 42,632.07 |
| 8/12 | | Purchase authorized on 08/10 Relay 5344 Los Angeles CA S585222708243015 Card 4595 | | 12.68 | |
| 8/12 | 1711 | Cashed Check | | 1,250.00 | |
| 8/12 | 4605 | Check | | 25.00 | 41,344.39 |

EXHIBIT "2"
42

10032

Account number:  ████4674  ▪  August 1, 2015 - August 31, 2015  ▪  Page 4 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/13 | | Purchase authorized on 08/12 Laxer Woodland Hill CA S285224644239272 Card 4595 | | 102.00 | |
| 8/13 | | Purchase authorized on 08/13 Apl* Itunes.Com/Bi 866-712-7753 CA S465224657823772 Card 4595 | | 64.95 | |
| 8/13 | | Navient Ebill 92420335481003B 92420335481003B100 | | 558.00 | |
| 8/13 | 1710 | Check | | 349.03 | |
| 8/13 | 1706 | Check | | 200.00 | 40,070.41 |
| 8/14 | | Purchase authorized on 08/13 LA Times Media Gro 866-536-2720 TX S585225846046033 Card 4595 | | 775.00 | |
| 8/14 | 1714 | Cashed Check | | 384.00 | |
| 8/14 | | Bank Originated Debit | | 1,000.00 | |
| 8/14 | 1715 | Check | | 812.14 | |
| 8/14 | 1716 | Check | | 1,474.92 | |
| 8/14 | 1712 | Check | | 600.00 | 35,024.35 |
| 8/17 | | Purchase authorized on 08/16 Apl* Itunes.Com/Bi 866-712-7753 CA S385227814107984 Card 4595 | | 49.65 | |
| 8/17 | 1709 | Check | | 334.50 | 34,640.20 |
| 8/18 | 1713 | Check | | 1,300.00 | 33,340.20 |
| 8/19 | | Purchase authorized on 08/18 Las Virgenes Munic 818-251-2100 CA S005230593299813 Card 4595 | | 405.36 | |
| 8/19 | | Purchase authorized on 08/18 Las Virgenes Munic 818-251-2100 CA S285230595304634 Card 4595 | | 1,039.68 | |
| 8/19 | | Recurring Payment authorized on 08/18 Tlg*Privgrd4434621 888-2072778 CT S385230687915747 Card 4595 | | 19.99 | |
| 8/19 | | Purchase authorized on 08/18 Apl* Itunes.Com/Bi 866-712-7753 CA S385230144412760 Card 4595 | | 57.09 | |
| 8/19 | 1717 | Cashed Check | | 161.15 | |
| 8/19 | | Neiman Marcus Phone Pmt 150819 000001791417348 Tomer Fridman | | 25.00 | |
| 8/19 | | WF Bus Credit Auto Pay 150818 90225232614712 Fridman,Tomer | | 133.00 | 31,498.93 |
| 8/20 | | Purchase authorized on 08/18 Las Virgenes Mwd C 720-851-7582 CO S285230593310381 Card 4595 | | 6.75 | |
| 8/20 | | Purchase authorized on 08/18 Las Virgenes Mwd C 720-851-7582 CO S005230595327801 Card 4595 | | 6.75 | |
| 8/20 | | Purchase authorized on 08/19 Vzwrlss*Ivr Vw 800-922-0204 NJ S305230830191520 Card 4595 | | 239.84 | |
| 8/20 | | Time Warner Cabl Twc Eftpmt 082015 0460110660 Spa Fridman,Tomer | | 95.99 | 31,149.60 |
| 8/21 | | Mercury Casualty Payment 040106140115461 Fridman,Tomer A703 | | 790.60 | |
| 8/21 | 1707 | Check | | 1,750.00 | |
| 8/21 | 1719 | Check | | 250.00 | |
| 8/21 | 1718 | Check | | 1,441.50 | 26,917.50 |
| 8/24 | | Recurring Payment authorized on 08/22 Experian *Credi 866-3690415 CA S305234365113006 Card 4595 | | 29.95 | |
| 8/24 | | Recurring Payment authorized on 08/23 Tu *Transunion 800-493-3292 CA S585235270307340 Card 4595 | | 17.95 | |
| 8/24 | | Non-WF ATM Withdrawal authorized on 08/23 Ben-Yehuda 7212411 Tel-Aviv Ip 00085235345685650 ATM ID II484110 Card 4595 | | 258.47 | |
| 8/24 | | Non-Wells Fargo ATM Transaction Fee | | 5.00 | |
| 8/24 | | Purchase authorized on 08/23 Apl* Itunes.Com/Bi 866-712-7753 CA S465235101478888 Card 4595 | | 31.97 | |
| 8/24 | | American Express ACH Pmt 150822 M1190 Tomer Fridman | | 500.00 | |
| 8/24 | | Mbfs.Com Auto Pay Aug 15 07003838672 Fridman, Tomer | | 1,871.82 | |
| 8/24 | | American Express ACH Pmt 150822 M7608 Tomer Fridman | | 8,533.26 | 15,669.08 |
| 8/25 | | Non-WF ATM Withdrawal authorized on 08/25 Trumpeldor 6605 Tel Aviv Ip 0000523745 2571709 ATM ID 10807 Card 4595 | | 260.55 | |
| 8/25 | | Non-Wells Fargo ATM Transaction Fee | | 5.00 | |
| 8/25 | 1720 | Check | | 765.00 | 14,638.53 |
| 8/26 | | Purchase authorized on 08/24 Laxer Woodland Hill CA S285236833253005 Card 4595 | | 330.00 | 14,308.53 |

10033

Account number: ███████4674  ■  August 1, 2015 - August 31, 2015  ■  Page 5 of 7



WELLS FARGO

---

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/27 | | Purchase Intl authorized on 08/25 Dan Hacadia Herzeliya Ip S085237588936679 Card 4595 | | 30.80 | |
| 8/27 | | International Purchase Transaction Fee | | 0.92 | |
| 8/27 | | Purchase Intl authorized on 08/25 MR.Feinschmecker Tel Aviv Ip S085237243232095 Card 4595 | | 593.52 | |
| 8/27 | | International Purchase Transaction Fee | | 17.80 | |
| 8/27 | 1721 | Check | | 3,000.00 | |
| 8/27 | | American Express ACH Pmt 150827 M4072 Tomer Fridman | | 615.88 | 10,049.61 |
| 8/28 | | Purchase authorized on 08/27 Laxer Woodland Hill CA S085239596440719 Card 4595 | | 95.00 | |
| 8/28 | | Purchase authorized on 08/27 The Heart Medical Van Nuys CA S385239847901169 Card 4595 | | 50.00 | |
| 8/28 | | ATM Withdrawal authorized on 08/28 23701 Calabasas Rd Calabasas CA 0001706 ATM ID 0944D Card 4595 | | 60.00 | |
| 8/28 | 1722 | Cashed Check | | 1,699.98 | 8,144.63 |
| 8/31 | | Purchase authorized on 08/28 Docusign 866-219-4318 WA S305240361685083 Card 4595 | | 60.00 | |
| 8/31 | | Purchase authorized on 08/28 Apl* Itunes.Com/Bi 866-712-7753 CA S385240190708132 Card 4595 | | 56.96 | |
| 8/31 | | Purchase authorized on 08/29 Dtv*DIRECTV Servic 800-347-3288 CA S465240749833251 Card 4595 | | 152.18 | |
| 8/31 | | Purchase authorized on 08/30 Apl* Itunes.Com/Bi 866-712-7753 CA S465242317460003 Card 4595 | | 49.55 | |
| 8/31 | | Cash Deposited Fee | | 45.00 | 7,780.94 |
| **Ending balance on 8/31** | | | | | **7,780.94** |
| **Totals** | | | **$68,321.19** | **$103,575.97** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.

---

### Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1700 | 8/3 | 2,400.00 | 1709 | 8/17 | 334.50 | 1717 | 8/19 | 161.15 |
| 1701 | 8/4 | 3,500.00 | 1710 | 8/13 | 349.03 | 1718 | 8/21 | 1,441.50 |
| 1702 | 8/5 | 850.00 | 1711 | 8/12 | 1,250.00 | 1719 | 8/21 | 250.00 |
| 1703 | 8/7 | 225.00 | 1712 | 8/14 | 600.00 | 1720 | 8/25 | 765.00 |
| 1704 | 8/7 | 1,356.00 | 1713 | 8/18 | 1,300.00 | 1721 | 8/27 | 3,000.00 |
| 1705 | 8/7 | 795.20 | 1714 | 8/14 | 384.00 | 1722 | 8/28 | 1,699.98 |
| 1706 | 8/13 | 200.00 | 1715 | 8/14 | 812.14 | 1799 * | 8/3 | 398.00 |
| 1707 | 8/21 | 1,750.00 | 1716 | 8/14 | 1,474.92 | 4605 * | 8/12 | 25.00 |
| 1708 | 8/11 | 41,500.00 | | | | | | |

 * Gap in check sequence.

---

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/01/2015 - 08/31/2015 | | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|---|
| **How to avoid the monthly service fee  (complete 1 AND 2)** | | Minimum required | This fee period |
| 1) Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | | $6,000.00 | $29,414.00 ☑ |
| · Total automatic transfers to an eligible Wells Fargo business savings account | | $25.00 | $100.00 ☑ |

10034

Account number: ████4674 ■ August 1, 2015 - August 31, 2015 ▪ Page 6 of 7



---

*Monthly service fee summary (continued)*

**How to avoid the monthly service fee** *(complete 1 AND 2)*

| | Minimum required | This fee period |
|---|---|---|
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $6,000.00 | ☑ |

  - Average ledger balances in business checking, savings, and time accounts

  - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan

  - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan

2) Complete the package requirements

| | | |
|---|---|---|
| · Have qualifying linked accounts or services in separate categories* | 3 | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WO/WO

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 20,000 | 5,000 | 15,000 | 0.0030 | 45.00 |
| Transactions | 47 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$45.00** |

10035



---

### General statement policies for Wells Fargo Bank

■ **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your                        $ _____
register or transfers into                               $ _____
your account which are not                               $ _____
shown on your statement.                             + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

EXHIBIT "2"

46

10036

# Advantage Business Package Checking



Account number: ■■■■4674   ■   September 1, 2015 - September 30, 2015   ■   Page 1 of 8

WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/business-plan-center.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

---

The Wells Fargo Mobile App is now available in Spanish!

You can securely manage your finances virtually anytime, anywhere in Spanish.
Once you have downloaded the latest version of the Wells Fargo Mobile® App from Google Play or the Apple App Store, go to Mobile Settings and set your language preference to Spanish.

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $7,780.94 |
| Deposits/Credits | 63,427.76 |
| Withdrawals/Debits | - 68,253.96 |
| **Ending balance on 9/30** | **$2,954.74** |
| | |
| Average ledger balance this period | $14,965.53 |

Account number: ■■■■4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

EXHIBIT "2"
47

10037

Account number: ████4674 ▪ September 1, 2015 - September 30, 2015 ▪ Page 2 of 8



**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/1 | | Recurring Transfer to White City 26 Inc Business Market Rate Savings Ref #Ope5Nzd9Pt xxxxxx4428 | | 100.00 | |
| 9/1 | 1752 | Cashed Check | | 2,400.00 | |
| 9/1 | 1724 | Check | | 500.00 | 4,780.94 |
| 9/2 | | Purchase authorized on 09/01 IN *Superlative 714-6939555 CA S585244325369316 Card 4595 | | 29.95 | |
| 9/2 | | Purchase authorized on 09/01 Ewing Realty Group 818-5759915 CA S585244587759790 Card 4595 | | 462.00 | |
| 9/2 | | Purchase authorized on 09/01 So Cal Gas Company 800-427-2200 CA S305244690066396 Card 4595 | | 43.50 | |
| 9/2 | | Purchase authorized on 09/01 JP Morgan Ch*Ase F 866-330-7329 NY S385244694458076 Card 4595 | | 1.65 | |
| 9/2 | | Purchase authorized on 09/01 Southern Cal* Edis 800-655-4555 CA S305244694451447 Card 4595 | | 570.00 | |
| 9/2 | | Purchase authorized on 09/01 JP Morgan Ch*Ase F 866-330-7329 NY S585244696443827 Card 4595 | | 1.65 | |
| 9/2 | | Purchase authorized on 09/01 Southern Cal* Edis 800-655-4555 CA S585244696432990 Card 4595 | | 1,508.05 | |
| 9/2 | | Purchase authorized on 09/01 Apl* Itunes.Com/Bi 866-712-7753 CA S305244099085863 Card 4595 | | 49.11 | |
| 9/2 | 1750 | Cashed Check | | 450.00 | 1,665.03 |
| 9/3 | | Purchase authorized on 09/02 Rent-A-Center #072 800-422-8186 CA S165245669491281 Card 4595 | | 7.66 | |
| 9/3 | | Purchase authorized on 09/02 Alpha Payroll 818-7842525 CA S305245779590495 Card 4595 | | 50.00 | |
| 9/3 | | Purchase authorized on 09/03 Apl* Itunes.Com/Bi 866-712-7753 CA S385245628192086 Card 4595 | | 49.85 | 1,557.52 |
| 9/4 | | Deposit Made In A Branch/Store | 30,000.00 | | |
| 9/4 | 1755 | Cashed Check | | 850.00 | |
| 9/4 | 1754 | Cashed Check | | 1,639.50 | 29,068.02 |
| 9/8 | | Purchase authorized on 09/05 Paypal *MR Porter 402-935-7733 CA S305248296955358 Card 4595 | | 120.00 | |
| 9/8 | | Purchase authorized on 09/05 Paypal *MR Porter 402-935-7733 CA S385248301418578 Card 4595 | | 145.00 | |
| 9/8 | | Recurring Payment authorized on 09/06 Xl Technologies Ll 800-955-6821 FL S465249446213545 Card 4595 | | 35.00 | |
| 9/8 | 1753 | Cashed Check | | 3,000.00 | |
| 9/8 | | Purchase with Cash Back $ 60.00 authorized on 09/06 Gelson's Markets #11 Calabasas CA P00305250084492255 Card 4595 | | 202.38 | |
| 9/8 | | Purchase authorized on 09/07 Apl* Itunes.Com/Bi 866-712-7753 CA S385250260971696 Card 4595 | | 41.53 | |
| 9/8 | | Recurring Payment authorized on 09/07 Amazonprime Member Amzn.Com/Prme NV S305250717751119 Card 4595 | | 325.91 | |
| 9/8 | | Purchase authorized on 09/07 Paypal *Luisaviaro 35314369001 It S085250175680334 Card 4595 | | 574.00 | |
| 9/8 | 1751 | Check | | 900.00 | |
| 9/8 | 1723 | Check | | 460.00 | |
| 9/8 | | The Oaks of Cala Payments 150908 00131-6201 Fridman, Tomer | | 334.00 | |
| 9/8 | | The Oaks of Cala Payments 150908 00153-4290 Fridman, Tomer | | 334.00 | |
| 9/8 | | Neiman Marcus Phone Pmt 150908 000001793028768 Tomer Fridman | | 214.91 | |
| 9/8 | | DIRECTV DIRECTV 150905 3976253 Tomer *Fridman | | 261.35 | |
| 9/8 | | American Express ACH Pmt 150905 M1760 Tomer Fridman | | 1,250.00 | |
| 9/8 | | Wu Auto Wu Auto 150908 611921110940 Tomer Fridman | | 1,758.25 | |

10038



## Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/8 | | Dealer Finance S lc Payment 150904 065010035144077 20150904154037832P | | 1,865.00 | |
| 9/8 | | American Express ACH Pmt 150905 M0632 Tomer Fridman | | 5,499.50 | |
| 9/8 | 1756 | Check | | 330.00 | 11,417.19 |
| 9/9 | | Employment Devel Edd Eftpmt 090815 1422237824 White City 26 Inc | | 30.78 | 11,386.41 |
| 9/10 | | WT Fed#00069 Eastwest Bank /Org=Ewing Realty Group Inc Srf# 150909160733H100 Trn#150910051157 Rfb# Prado Las Peras | 22,820.00 | | |
| 9/10 | | Wire Trans Svc Charge - Sequence: 150910051157 Srf# 150909160733H100 Trn#150910051157 Rfb# Prado Las Peras | | 15.00 | |
| 9/10 | | Recurring Payment authorized on 09/09 Twc*Time Warner CA 888-Twcable CA S465251336582267 Card 4595 | | 75.99 | |
| 9/10 | | Purchase authorized on 09/09 JP Morgan Ch*Ase F 866-330-7329 NY S305252839031855 Card 4595 | | 1.65 | |
| 9/10 | | Purchase authorized on 09/09 Southern Cal* Edis 800-655-4555 CA S585252839024926 Card 4595 | | 574.43 | |
| 9/10 | | Purchase authorized on 09/09 Apl* Itunes.Com/Bi 866-712-7753 CA S305252075535136 Card 4595 | | 51.96 | |
| 9/10 | | ATM Withdrawal authorized on 09/10 23701 Calabasas Rd Calabasas CA 0004185 ATM ID 0944D Card 4595 | | 60.00 | |
| 9/10 | | IRS Usataxpymt 091015 225565320233709 White City 26 Inc | | 439.00 | 32,988.38 |
| 9/11 | | Purchase authorized on 09/10 LA Times Media Gro 866-536-2720 TX S465253787589450 Card 4595 | | 630.00 | |
| 9/11 | 1757 | Cashed Check | | 500.00 | |
| 9/11 | | Navient Ebill 92420335481003B 92420335481003B100 | | 280.00 | |
| 9/11 | | Dealer Finance S lc Payment 150910 065010035144077 20150910153424145P | | 1,694.72 | |
| 9/11 | 1758 | Check | | 750.00 | 29,133.66 |
| 9/14 | | Purchase authorized on 09/11 Sunlife Organics Calabasas CA S305254782825482 Card 4595 | | 18.40 | |
| 9/14 | | Purchase authorized on 09/11 Le Pain Quotidien Calabasas CA S385254786224542 Card 4595 | | 13.85 | |
| 9/14 | | Purchase authorized on 09/11 Sq *Riley Jamison Sherman Oaks CA S465255063663913 Card 4595 | | 750.00 | |
| 9/14 | | Purchase authorized on 09/11 Planet Beauty Calabasa Calabasas CA P0030525506852147 Card 4595 | | 114.10 | |
| 9/14 | | Purchase authorized on 09/12 76 00407791 Tarzana CA S585255757760889 Card 4595 | | 40.37 | |
| 9/14 | | Purchase authorized on 09/12 IL Pastaio Beverly Hills CA S305255855540437 Card 4595 | | 94.99 | |
| 9/14 | | Purchase authorized on 09/12 Paypal *Neimanmarc 402-935-7733 TX S305252066872070 Card 4595 | | 763.00 | |
| 9/14 | | Recurring Payment authorized on 09/12 Xpressdocs Holding 817-870-4601 TX S585255079274345 Card 4595 | | 44.61 | |
| 9/14 | | Purchase authorized on 09/13 Theresa Ghevondian Encino CA P00385256602129425 Card 4595 | | 58.16 | |
| 9/14 | | Purchase authorized on 09/13 Trader Joe's # 209 Woodland Hls CA P00585256805091649 Card 4595 | | 33.57 | |
| 9/14 | | Purchase with Cash Back $ 50.00 authorized on 09/13 Wholefds Wdh 10 21347 Woodland Hill CA P00305256818200290 Card 4595 | | 230.89 | |
| 9/14 | 1764 | Cashed Check | | 1,727.13 | |
| 9/14 | | Purchase authorized on 09/14 Apl* Itunes.Com/Bi 866-712-7753 CA S385256106130290 Card 4595 | | 24.12 | |
| 9/14 | 4606 | Check | | 25.00 | |
| 9/14 | 1759 | Check | | 300.00 | 24,895.47 |
| 9/15 | | Purchase authorized on 09/13 Le Pain Quotidien Calabasas CA S385256640857593 Card 4595 | | 64.62 | |
| 9/15 | 1766 | Check | | 615.00 | 24,215.85 |
| 9/16 | | Purchase authorized on 09/14 Freds Beverly Hill Beverly Hills CA S585258006019568 Card 4595 | | 122.19 | |

Sheet Seq = 0108687
Sheet 00002 of  00004

Account number:  ████████4674   ■   September 1, 2015 - September 30, 2015   ■   Page 4 of 8



*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/16 | | Purchase authorized on 09/15 Claw Mls 310-358-1100 CA S465258611704818 Card 4595 | | 245.00 | |
| 9/16 | | Purchase authorized on 09/15 Gilt Groupe 877-2800545 NY S465257729180864 Card 4595 | | 19.00 | |
| 9/16 | | Purchase authorized on 09/15 The Mls Com Los Angeles CA S465258860155112 Card 4595 | | 425.00 | |
| 9/16 | | Purchase authorized on 09/15 Toscanova 2 Calabasas CA S305259132828369 Card 4595 | | 107.11 | 23,297.55 |
| 9/17 | | Purchase authorized on 09/16 The Mls Com Los Angeles CA S385259651515509 Card 4595 | | 675.00 | |
| 9/17 | | Purchase authorized on 09/16 Blue Table Calabasas CA S385259838894552 Card 4595 | | 31.25 | |
| 9/17 | 1767 | Cashed Check | | 850.00 | |
| 9/17 | 1765 | Cashed Check | | 1,755.00 | |
| 9/17 | 1763 | Check | | 41.00 | 19,945.30 |
| 9/18 | | Recurring Payment authorized on 09/17 Tlg*Privgrd4434621 888-2072778 CT S305260523146053 Card 4595 | | 19.99 | |
| 9/18 | | Purchase authorized on 09/17 Colkers Union 76 Beverly Hills CA P00465261051032429 Card 4595 | | 78.17 | |
| 9/18 | | Purchase authorized on 09/17 Sushi Katsu-Ya - V Encino CA S305260175004323 Card 4595 | | 182.09 | |
| 9/18 | | Purchase authorized on 09/18 Apl* Itunes.Com/Bi 866-712-7753 CA S465260736257437 Card 4595 | | 34.80 | |
| 9/18 | 1761 | Check | | 280.00 | 19,350.25 |
| 9/21 | | Purchase authorized on 09/17 Marmalade Cafe #15 Calabasas CA S305260724727779 Card 4595 | | 16.07 | |
| 9/21 | | Purchase authorized on 09/18 Sq *Riley Jamison Los Angeles CA S585262045292794 Card 4595 | | 750.00 | |
| 9/21 | | Purchase authorized on 09/18 Sabor Cocina Mexic Thousand Oaks CA S305262180926189 Card 4595 | | 105.45 | |
| 9/21 | | Purchase authorized on 09/19 Pedaler's Fork Calabasas CA S385261698141093 Card 4595 | | 40.33 | |
| 9/21 | | Purchase authorized on 09/19 Freds Beverly Hill Beverly Hills CA S385262765823997 Card 4595 | | 89.12 | |
| 9/21 | | Purchase authorized on 09/19 Barneys New York # Beverly Hills CA S385262780191773 Card 4595 | | 866.56 | |
| 9/21 | | Purchase authorized on 09/19 Barney's Inc. Beverly Hills CA P00585262791269764 Card 4595 | | 741.20 | |
| 9/21 | | Purchase authorized on 09/19 Barney's Inc. Beverly Hills CA P00465262803587567 Card 4595 | | 1,455.16 | |
| 9/21 | | Purchase with Cash Back $ 40.00 authorized on 09/19 Gelson's Markets #2 Encino CA P00585263029052085 Card 4595 | | 134.63 | |
| 9/21 | 1768 | Cashed Check | | 1,840.96 | |
| 9/21 | 1762 | Check | | 350.00 | |
| 9/21 | | Time Warner Cabl Twc Eftpmt 092015 0460110660 Spa Fridman,Tomer | | 95.99 | 12,864.78 |
| 9/22 | | Purchase authorized on 09/21 Pedaler's Fork Calabasas CA S385263770319087 Card 4595 | | 78.49 | |
| 9/22 | | Neiman Marcus Online Pmt 150922 000001794519421 White City 26 Inc | | 107.12 | |
| 9/22 | | WF Bus Credit Auto Pay 150921 90225232614712 Fridman,Tomer | | 122.00 | |
| 9/22 | | Nordstrom Payment 150920 122187617683896 Fridman Tomer | | 201.00 | |
| 9/22 | | Mercury Casualty Payment 040106140115461 Fridman,Tomer A703 | | 790.60 | |
| 9/22 | | American Express ACH Pmt 150922 M9488 Tomer Fridman | | 750.00 | |
| 9/22 | | American Express ACH Pmt 150922 M9272 Tomer Fridman | | 6,463.50 | 4,352.07 |
| 9/23 | | Purchase authorized on 09/21 Joseph S Tsai DDS Tarzana CA S385264606800677 Card 4595 | | 218.00 | |
| 9/23 | | Purchase authorized on 09/21 Cheesecake Topanga Canoga Park CA S465265137441828 Card 4595 | | 109.27 | |
| 9/23 | | Purchase authorized on 09/21 Paypal *Yoox Corp 402-935-7733 NY S465265236270962 Card 4595 | | 385.86 | |

10040

Account number: ████4674 ■ September 1, 2015 - September 30, 2015 ■ Page 5 of 8



### Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/23 | | Recurring Payment authorized on 09/22 Experian *Credi 866-3690415 CA S465265365072950 Card 4595 | | 29.95 | |
| 9/23 | | Purchase authorized on 09/22 D J*Publications 609-520-5649 NJ S385264549007832 Card 4595 | | 1,050.00 | |
| 9/23 | | 1st Bankcard Ctr Firstcheck 150922 3C1D77543B5B6B Tomer Fridman | | 750.00 | 1,808.99 |
| 9/24 | | Recurring Payment authorized on 09/23 Tu *Transunion 800-493-3292 CA S585266284383997 Card 4595 | | 17.95 | |
| 9/24 | | Purchase authorized on 09/23 The Mls Com Los Angeles CA S385266684951130 Card 4595 | | 425.00 | |
| 9/24 | | Purchase authorized on 09/23 Paypal Ebay Marktp 402-935-7733 NE S585266771556745 Card 4595 | | 21.31 | |
| 9/24 | | Purchase authorized on 09/23 Apl* Itunes.Com/Bi 866-712-7753 CA S305266101626655 Card 4595 | | 37.25 | |
| 9/24 | | Mbfs.Com Auto Pay SEP 15 07003838672 Fridman, Tomer | | 1,871.82 | -564.34 |
| 9/25 | | Overdraft Fee for a Transaction Posted on 09/24 $1,871.82 Mbfs.Com Auto Pay SEP 15 07003838672 Fridman, Tomer | | 35.00 | |
| 9/25 | | Deposit | 5,000.00 | | |
| 9/25 | | Purchase authorized on 09/24 LA Times Media Gro 866-536-2720 TX S585267761831686 Card 4595 | | 580.00 | |
| 9/25 | 1769 | Cashed Check | | 350.00 | |
| 9/25 | | Purchase authorized on 09/25 Apl* Itunes.Com/Bi 866-712-7753 CA S385268041846941 Card 4595 | | 117.54 | |
| 9/25 | 1771 | Cashed Check | | 1,678.00 | 1,675.12 |
| 9/28 | | Purchase authorized on 09/26 Williams Sonoma 6134 Calabasas CA P0046526982749294 Card 4595 | | 500.00 | |
| 9/28 | | Purchase authorized on 09/26 Papyrus #2254 4799 Com Calabasas CA P0046526982950473 Card 4595 | | 15.15 | |
| 9/28 | | Purchase authorized on 09/26 Le Pain Quotidien Calabasas CA S385269830635309 Card 4595 | | 14.10 | |
| 9/28 | | Purchase with Cash Back $ 50.00 authorized on 09/26 Wholefds Wdh 10 21347 Woodland Hill CA P00305270016749122 Card 4595 | | 110.68 | |
| 9/28 | | Recurring Payment authorized on 09/27 Paypal *Luisaviaro 35314369001 It S005270090442937 Card 4595 | | 540.00 | |
| 9/28 | 1770 | Check | | 110.00 | |
| 9/28 | 1772 | Check | | 60.00 | |
| 9/28 | 1773 | Check | | 350.00 | -24.81 |
| 9/29 | | Overdraft Fee for a Transaction Posted on 09/28 $350.00 Check # 01773 | | 35.00 | |
| 9/29 | | Purchase Return authorized on 09/27 Barneys New York # Beverly Hills CA S625272545514463 Card 4595 | 741.20 | | |
| 9/29 | | Purchase Return authorized on 09/27 Barneys New York # Beverly Hills CA S625272545514464 Card 4595 | 866.56 | | |
| 9/29 | | Edeposit IN Branch/Store 09/29/15 05:04:30 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 9/29 | | Purchase authorized on 09/28 Docusign 866-219-4318 WA S305271361361719 Card 4595 | | 60.00 | |
| 9/29 | | Purchase authorized on 09/28 Sr Assoc of Real 818-7862110 CA S305271582640129 Card 4595 | | 414.00 | |
| 9/29 | | American Express ACH Pmt 150929 M6120 Tomer Fridman | | 500.00 | 4,573.95 |
| 9/30 | | Purchase authorized on 09/28 Las Virgenes Mwd C 720-851-7582 CO S005271809196255 Card 4595 | | 6.75 | |
| 9/30 | | Purchase authorized on 09/28 Las Virgenes Munic 818-251-2100 CA S085271809173705 Card 4595 | | 144.60 | |
| 9/30 | | Purchase authorized on 09/29 Gilt Groupe 877-2800545 NY S305268732604594 Card 4595 | | 28.95 | |
| 9/30 | | Purchase authorized on 09/29 So Cal Gas Company 800-427-2200 CA S305271804105552 Card 4595 | | 61.05 | |
| 9/30 | | Purchase authorized on 09/29 Sq *Riley Jamison Sherman Oaks CA S385273107901422 Card 4595 | | 375.00 | |

EXHIBIT "2"

51

10041

Account number:  ████ 4674  ■  September 1, 2015 - September 30, 2015  ■  Page 6 of 8



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/30 | | Purchase authorized on 09/30 Apl* Itunes.Com/Bi 866-712-7753 CA S585272567251301 Card 4595 | | 6.86 | |
| 9/30 | | Non-WF ATM Withdrawal authorized on 09/30 24025 Calabasascalabasas Calabasas CA 00585274029940120 ATM ID 80470006 Card 4595 | | 41.50 | |
| 9/30 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 9/30 | 1725 | Check | | 850.00 | |
| 9/30 | | Cash Deposited Fee | | 102.00 | 2,954.74 |
| **Ending balance on 9/30** | | | | | **2,954.74** |
| **Totals** | | | **$63,427.76** | **$68,253.96** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1723 | 9/8 | 460.00 | 1756 | 9/8 | 330.00 | 1766 | 9/15 | 615.00 |
| 1724 | 9/1 | 500.00 | 1757 | 9/11 | 500.00 | 1767 | 9/17 | 850.00 |
| 1725 | 9/30 | 850.00 | 1758 | 9/11 | 750.00 | 1768 | 9/21 | 1,840.96 |
| 1750 * | 9/2 | 450.00 | 1759 | 9/14 | 300.00 | 1769 | 9/25 | 350.00 |
| 1751 | 9/8 | 900.00 | 1761 * | 9/18 | 280.00 | 1770 | 9/28 | 110.00 |
| 1752 | 9/1 | 2,400.00 | 1762 | 9/21 | 350.00 | 1771 | 9/25 | 1,678.00 |
| 1753 | 9/8 | 3,000.00 | 1763 | 9/17 | 41.00 | 1772 | 9/28 | 60.00 |
| 1754 | 9/4 | 1,639.50 | 1764 | 9/14 | 1,727.13 | 1773 | 9/28 | 350.00 |
| 1755 | 9/4 | 850.00 | 1765 | 9/17 | 1,755.00 | 4606 * | 9/14 | 25.00 |

*  *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 09/01/2015 - 09/30/2015 | Standard monthly service fee $12.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee**  *(complete 1 AND 2)* | Minimum required | This fee period | |
| 1) Have any **ONE** of the following account requirements | | | |
| ·  Average ledger balance | $6,000.00 | $14,966.00 | ☑ |
| ·  Total automatic transfers to an eligible Wells Fargo business savings account | $25.00 | $100.00 | ☑ |
| ·  Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| ·  Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| ·  Combined balances in linked accounts, which may include | $6,000.00 | | ☑ |
|       -  Average ledger balances in business checking, savings, and time accounts | | | |
|       -  Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | | |
|       -  Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | | |
| 2) Complete the package requirements | | | |
| ·  Have qualifying linked accounts or services in separate categories* | 3 | | ☑ |

10042

Account number:  ████████4674  ■ September 1, 2015 - September 30, 2015  ■ Page 7 of 8



**Monthly service fee summary (continued)**

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WO/WO

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 39,000 | 5,000 | 34,000 | 0.0030 | 102.00 |
| Transactions | 52 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$102.00** |

Sheet Seq = 0108689
Sheet 00004 of  00004

Account number: ████4674    ■    September 1, 2015 - September 30, 2015    ■    Page 8 of 8



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your        $ _____
register or transfers into            $ _____
your account which are not           $ _____
shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** | $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

10044

# Advantage Business Package Checking



Account number: ████4674  ■ October 1, 2015 - October 31, 2015  ■ Page 1 of 8

WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/business-plan-center.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $2,954.74 |
| Deposits/Credits | 198,895.00 |
| Withdrawals/Debits | - 146,094.50 |
| **Ending balance on 10/31** | **$55,755.24** |
| Average ledger balance this period | $9,035.92 |

Account number: ████4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

EXHIBIT "2"

55

10045

Account number:  ▮▮▮▮4674  ■  October 1, 2015 - October 31, 2015  ■  Page 2 of 8


WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/1 | | Recurring Payment authorized on 09/30 Facebook Qbvmh86Hw 650-6187714 CA S305273323186484 Card 4595 | | 10.00 | |
| 10/1 | | Recurring Transfer to White City 26 Inc Business Market Rate Savings Ref #Opetyn9W4S xxxxxx4428 | | 100.00 | |
| 10/1 | 1726 | Check | | 150.00 | |
| 10/1 | 1727 | Check | | 622.70 | 2,072.04 |
| 10/2 | | Deposit | 5,000.00 | | |
| 10/2 | | Purchase authorized on 09/30 Sushi Katsu-Ya - V Encino CA S465274071446347 Card 4595 | | 132.92 | |
| 10/2 | | Purchase authorized on 10/01 IN *Superlative 714-6939555 CA S465274312125683 Card 4595 | | 29.95 | |
| 10/2 | | Purchase authorized on 10/01 Coffee Bean Store Calabasas CA S085274617228845 Card 4595 | | 5.09 | |
| 10/2 | | Purchase authorized on 10/01 Alpha Payroll 818-7842525 CA S465274670156402 Card 4595 | | 50.00 | |
| 10/2 | | Purchase authorized on 10/01 Apl* Itunes.Com/Bi 866-712-7753 CA S305274145772855 Card 4595 | | 49.98 | |
| 10/2 | 1728 | Check | | 1,614.00 | |
| 10/2 | 1774 | Check | | 630.00 | 4,560.10 |
| 10/5 | | WT Fed#00626 Pacific Western Ba /Org=Loanme Inc Srf# 20152780155800 Trn#151005144818 Rfb# | 67,500.00 | | |
| 10/5 | | Wire Trans Svc Charge - Sequence: 151005144818 Srf# 20152780155800 Trn#151005144818 Rfb# | | 15.00 | |
| 10/5 | | Purchase authorized on 10/02 Gilt Groupe 877-2800545 NY S465272651580106 Card 4595 | | 38.00 | |
| 10/5 | | Recurring Payment authorized on 10/02 Xpressdocs Holding 817-870-4601 TX S305274829260178 Card 4595 | | 101.29 | |
| 10/5 | | Purchase authorized on 10/02 Ewing Realty Group 818-5759915 CA S465275842521998 Card 4595 | | 462.00 | |
| 10/5 | | Withdrawal Made In A Branch/Store | | 35,000.00 | |
| 10/5 | | Withdrawal Made In A Branch/Store | | 30,000.00 | |
| 10/5 | | IRS Usataxpymt 100515 225567820234001 White City 26 Inc | | 439.00 | |
| 10/5 | | Employment Devel Edd Eftpmt 100215 1180967040 White City 26 Inc | | 30.78 | 5,974.03 |
| 10/6 | 1729 | Check | | 2,400.00 | 3,574.03 |
| 10/7 | | Deposit | 5,000.00 | | |
| 10/7 | | Purchase authorized on 10/05 Sushi Katsu-Ya - V Encino CA S465279100659281 Card 4595 | | 181.09 | |
| 10/7 | | Recurring Payment authorized on 10/06 Xl Technologies Ll 800-955-6821 FL S585279520221765 Card 4595 | | 35.00 | |
| 10/7 | | Purchase authorized on 10/06 Dtv*DIRECTV Servic 800-347-3288 CA S385278698503871 Card 4595 | | 152.18 | |
| 10/7 | | Purchase authorized on 10/06 Laxer Woodland Hill CA S005279782631702 Card 4595 | | 198.00 | |
| 10/7 | | Purchase authorized on 10/06 Coffee Bean Store Calabasas CA S085279791512823 Card 4595 | | 4.28 | |
| 10/7 | | Purchase authorized on 10/06 Apl* Itunes.Com/Bi 866-712-7753 CA S585279081049197 Card 4595 | | 28.41 | |
| 10/7 | | Purchase authorized on 10/07 Apl* Itunes.Com/Bi 866-712-7753 CA S585280048840974 Card 4595 | | 67.98 | |
| 10/7 | | American Express ACH Pmt 151007 M4548 Tomer Fridman | | 500.00 | |
| 10/7 | | American Express ACH Pmt 151007 M7572 Tomer Fridman | | 898.63 | 6,508.46 |
| 10/8 | | Purchase authorized on 10/07 Blu Jam Cafe Mulho Woodland Hill CA S585280752926565 Card 4595 | | 43.54 | |
| 10/8 | | Purchase authorized on 10/07 Coffee Bean Store Calabasas CA S285280764362255 Card 4595 | | 4.58 | |
| 10/8 | | Purchase authorized on 10/07 The UPS Store 1047 Calabasas CA S385280771999178 Card 4595 | | 36.51 | |
| 10/8 | | Recurring Payment authorized on 10/07 WWW.1and1.Com 877-461-2631 PA S305280007724612 Card 4595 | | 14.97 | |



**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|---------------------|
| 10/8 | | Purchase with Cash Back $ 40.00 authorized on 10/07 Ralphs 4754 Commons WA Calabasas CA P00385281166664731 Card 4595 | | 124.08 | |
| 10/8 | 1730 | Check | | 985.00 | |
| 10/8 | | American Express ACH Pmt 151008 M4128 Tomer Fridman | | 4,750.00 | 549.78 |
| 10/9 | | Edeposit IN Branch/Store 10/09/15 02:00:02 Pm 23701 Calabasas Rd Calabasas CA 4674 | 5,000.00 | | |
| 10/9 | | Purchase authorized on 10/08 JP Morgan Ch*Ase F 866-330-7329 NY S305281743335836 Card 4595 | | 1.65 | |
| 10/9 | | Purchase authorized on 10/08 Southern Cal* Edis 800-655-4555 CA S465281743321147 Card 4595 | | 824.56 | |
| 10/9 | | Purchase authorized on 10/08 JP Morgan Ch*Ase F 866-330-7329 NY S585281745424006 Card 4595 | | 1.65 | |
| 10/9 | | Purchase authorized on 10/08 Southern Cal* Edis 800-655-4555 CA S465281745426306 Card 4595 | | 410.04 | |
| 10/9 | | Purchase authorized on 10/08 Im360 Virtual Tour Camarillo CA S465281842786740 Card 4595 | | 69.95 | |
| 10/9 | | Purchase authorized on 10/08 Sq *Riley Jamison Calabasas CA S465282074949990 Card 4595 | | 750.00 | |
| 10/9 | | Purchase authorized on 10/09 Taft Pharmacy Woodland Hill CA P00465283021110164 Card 4595 | | 252.86 | |
| 10/9 | 1731 | Check | | 1,870.00 | |
| 10/9 | | American Express ACH Pmt 151009 M2882 Tomer Fridman | | 881.19 | 487.88 |
| 10/13 | | Edeposit IN Branch/Store 10/12/15 04:35:55 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 10/13 | | Purchase authorized on 10/08 Javier's Crystal C Newport Coast CA S585282034601884 Card 4595 | | 170.40 | |
| 10/13 | | Purchase authorized on 10/09 Tst* Susiecakes Calabasas CA S165283053589602 Card 4595 | | 20.25 | |
| 10/13 | | Recurring Payment authorized on 10/10 Twc*Time Warner Ca 888-Twcable CA S465282337789073 Card 4595 | | 75.99 | |
| 10/13 | | Purchase authorized on 10/10 Dtv*DIRECTV Servic 800-347-3288 CA S465282758817960 Card 4595 | | 261.35 | |
| 10/13 | | Purchase authorized on 10/10 Planet Beauty Cala Calabasas CA S085283851725977 Card 4595 | | 121.95 | |
| 10/13 | | Purchase authorized on 10/11 Apl* Itunes.Com/Bi 866-712-7753 CA S305283799012454 Card 4595 | | 49.73 | |
| 10/13 | | Purchase authorized on 10/12 Laxer Woodland Hill CA S005285616906927 Card 4595 | | 198.00 | |
| 10/13 | | Purchase authorized on 10/13 Apl* Itunes.Com/Bi 866-712-7753 CA S385285577164008 Card 4595 | | 9.99 | |
| 10/13 | | Purchase authorized on 10/13 Apl* Itunes.Com/Bi 866-712-7753 CA S305285577159775 Card 4595 | | 25.25 | |
| 10/13 | 4607 | Check | | 25.00 | 3,529.97 |
| 10/14 | | Purchase authorized on 10/13 Laxer Woodland Hill CA S165286666373372 Card 4595 | | 330.00 | |
| 10/14 | | Recurring Payment authorized on 10/13 Xpressdocs Holding 817-870-4601 TX S465285837801868 Card 4595 | | 106.29 | |
| 10/14 | | Purchase authorized on 10/13 Sq *Riley Jamison Sherman Oaks CA S465287096640733 Card 4595 | | 450.00 | |
| 10/14 | 1734 | Cashed Check | | 850.00 | 1,793.68 |
| 10/15 | | Deposit | 5,000.00 | | |
| 10/15 | | Purchase authorized on 10/14 Land Rover Encino Encino CA S465287857402332 Card 4595 | | 1,669.51 | |
| 10/15 | | Purchase with Cash Back $ 20.00 authorized on 10/14 Gelson's Markets #2 Encino CA P00465288062886547 Card 4595 | | 136.10 | |
| 10/15 | 1735 | Cashed Check | | 1,654.00 | |
| 10/15 | 1733 | Check | | 1,750.00 | 1,584.07 |
| 10/16 | | Purchase authorized on 10/15 Hill Drugs Newport Beach CA S465288758718321 Card 4595 | | 5.15 | 1,578.92 |
| 10/19 | | Deposit | 5,000.00 | | |

EXHIBIT "2"

57

10047

Account number:  ▪▪▪▪4674    October 1, 2015 - October 31, 2015 ▪ ▪ Page 4 of 8



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/19 | | Purchase authorized on 10/15 Reseda Shade CO. 818-342-5666 CA S085288808182464 Card 4595 | | 408.00 | |
| 10/19 | | Purchase authorized on 10/16 Paypal *MR Porter 402-935-7733 CA S385289277121683 Card 4595 | | 155.00 | |
| 10/19 | | Purchase authorized on 10/16 76 Calabasas CA S305289580728672 Card 4595 | | 16.95 | |
| 10/19 | | Purchase authorized on 10/16 76 Calabasas CA S305289578987629 Card 4595 | | 68.12 | |
| 10/19 | | Purchase authorized on 10/16 Hill Drugs Newport Beach CA S385289723742589 Card 4595 | | 10.00 | |
| 10/19 | | Purchase authorized on 10/16 Apl* Itunes.Com/Bi 866-712-7753 CA S305289046227323 Card 4595 | | 2.99 | |
| 10/19 | | Purchase authorized on 10/16 Apl* Itunes.Com/Bi 866-712-7753 CA S305289046248719 Card 4595 | | 44.99 | |
| 10/19 | | Purchase authorized on 10/17 Paypal *Casesforco 402-935-7733 OH S305290772262795 Card 4595 | | 647.52 | |
| 10/19 | | Purchase authorized on 10/17 BT Hummusbargri4Hj 888-707-2469 CA S385289796326136 Card 4595 | | 80.28 | |
| 10/19 | | Purchase authorized on 10/17 Apl* Itunes.Com/Bi 866-712-7753 CA S585290166178288 Card 4595 | | 50.91 | |
| 10/19 | | WF Bus Credit Auto Pay 151019 90225236060177 Fridman,Tomer | | 111.00 | 4,983.16 |
| 10/20 | | Recurring Payment authorized on 10/19 Tlg*Privgrd4434621 888-2072778 CT S305292614979183 Card 4595 | | 19.99 | |
| 10/20 | | Purchase authorized on 10/19 LA Times Media Gro 866-536-2720 TX S385292696298771 Card 4595 | | 580.00 | |
| 10/20 | | Purchase authorized on 10/19 Coffee Bean Store Calabasas CA S085292774454576 Card 4595 | | 10.27 | |
| 10/20 | | ATM Withdrawal authorized on 10/20 23701 Calabasas Rd Calabasas CA 0000934 ATM ID 0944D Card 4595 | | 60.00 | |
| 10/20 | | Time Warner Cabl Twc Eftpmt 102015 0460110660 Spa Fridman,Tomer | | 45.99 | 4,266.91 |
| 10/21 | | Purchase authorized on 10/20 Gilt Groupe 877-2800545 NY S585292561096329 Card 4595 | | 48.95 | |
| 10/21 | | Purchase authorized on 10/20 Apl* Itunes.Com/Bi 866-712-7753 CA S385293104053308 Card 4595 | | 49.22 | |
| 10/21 | | Mercury Casualty Payment 040106140115461 Fridman,Tomer A704 | | 818.76 | |
| 10/21 | | Wu Auto Wu Auto 151021 611921110940 Tomer Fridman | | 1,809.23 | |
| 10/21 | 1736 | Check | | 650.00 | 890.75 |
| 10/22 | | Strategic Sfsfunding 151022 xxxxx2425 White City 26 ACH | 49,195.00 | | |
| 10/22 | | ATM Withdrawal authorized on 10/22 23701 Calabasas Rd Calabasas CA 0001199 ATM ID 0944D Card 4595 | | 80.00 | |
| 10/22 | | ATM Withdrawal authorized on 10/22 23701 Calabasas Rd Calabasas CA 0001200 ATM ID 0944D Card 4595 | | 20.00 | |
| 10/22 | 1737 | Cashed Check | | 1,966.64 | |
| 10/22 | | American Express ACH Pmt 151022 M5454 Tomer Fridman | | 1,812.20 | |
| 10/22 | | American Express ACH Pmt 151022 M5236 Tomer Fridman | | 2,500.00 | |
| 10/22 | | American Express ACH Pmt 151022 M4246 Tomer Fridman | | 14,640.38 | 29,066.53 |
| 10/23 | | Purchase authorized on 10/21 Nobu Malibu Malibu CA S585295205995538 Card 4595 | | 627.01 | |
| 10/23 | | Recurring Payment authorized on 10/22 Experian *Credi 866-3690415 CA S465295369617899 Card 4595 | | 29.95 | |
| 10/23 | | Purchase authorized on 10/22 76 Calabasas CA S385295805952851 Card 4595 | | 56.55 | |
| 10/23 | | Purchase authorized on 10/22 Paypal *Shaytaylor 402-935-7733 CA S305296095579295 Card 4595 | | 3,200.00 | |
| 10/23 | | Strategic Sfsdebit 151023 xxxxx2425 White City 26 ACH | | 338.00 | |
| 10/23 | | American Express ACH Pmt 151022 M5256 Tomer Fridman | | 700.00 | |
| 10/23 | | American Express ACH Pmt 151022 M0308 Tomer Fridman | | 1,750.00 | |
| 10/23 | 1739 | Check | | 8,195.00 | 14,170.02 |
| 10/26 | | Purchase Return authorized on 10/22 Paypal *Shaytaylor 4029357733 CA S625297572934822 Card 4595 | 3,200.00 | | |

10048

Account number:          4674    October 1, 2015 - October 31, 2015    ■ Page 5 of 8



*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|---------|----------|----------|
| 10/26 | | Purchase authorized on 10/21 Neiman Marcus 10 Beverly Hills CA S465294821298833 Card 4595 | | 42.97 | |
| 10/26 | | Purchase authorized on 10/22 Pedaler's Fork Calabasas CA S585295707799756 Card 4595 | | 48.69 | |
| 10/26 | | Recurring Payment authorized on 10/23 Tu *Transunion 800-493-3292 CA S305296267020471 Card 4595 | | 17.95 | |
| 10/26 | | Purchase with Cash Back $ 20.00 authorized on 10/24 Rite Aid Store - 6327 Calabasas CA P00385297739841369 Card 4595 | | 69.31 | |
| 10/26 | | Purchase authorized on 10/24 Le Pain Quotidien Calabasas CA S385297742138181 Card 4595 | | 50.17 | |
| 10/26 | | Purchase authorized on 10/24 Goddard Bragg West Hollywoo CA S465298052942483 Card 4595 | | 435.00 | |
| 10/26 | | Purchase authorized on 10/24 Goddard Bragg West Hollywoo CA S385298054981204 Card 4595 | | 141.70 | |
| 10/26 | | Purchase authorized on 10/25 Apl* Itunes.Com/Bi 866-712-7753 CA S305298341015815 Card 4595 | | 49.24 | |
| 10/26 | 1741 | Cashed Check | | 850.00 | |
| 10/26 | | Purchase with Cash Back $ 20.00 authorized on 10/26 Gelson's Markets #2 Encino CA P0058530000128699 7 Card 4595 | | 261.33 | |
| 10/26 | 1740 | Check | | 230.00 | |
| 10/26 | | Strategic Sfsdebit 151026 xxxxx2425 White City 26 ACH | | 338.00 | |
| 10/26 | | Mbfs.Com Auto Pay Oct 15 07003838672 Fridman, Tomer | | 1,871.82 | 12,963.84 |
| 10/27 | | Purchase authorized on 10/26 Sunlife Organics Calabasas CA S585299785825444 Card 4595 | | 21.40 | |
| 10/27 | | Purchase authorized on 10/26 Coffee Bean Store Calabasas CA S165299797716204 Card 4595 | | 14.77 | |
| 10/27 | | Purchase authorized on 10/26 Sherman Oaks Medic Sherman Oaks CA S465299837748755 Card 4595 | | 40.00 | |
| 10/27 | 1744 | Cashed Check | | 350.00 | |
| 10/27 | 1742 | Cashed Check | | 175.70 | |
| 10/27 | | Navient Pmt Spe 9242033548 49043393C | | 279.00 | |
| 10/27 | | Strategic Sfsdebit 151027 xxxxx2425 White City 26 ACH | | 338.00 | |
| 10/27 | 1743 | Check | | 630.00 | 11,114.97 |
| 10/28 | | Purchase authorized on 10/27 Experian *Credi 866-3690415 CA S465300686370321 Card 4595 | | 39.95 | |
| 10/28 | | Purchase authorized on 10/27 Vzwrlss*Ivr Vw 800-922-0204 NJ S465300134989472 Card 4595 | | 221.96 | |
| 10/28 | | Purchase authorized on 10/27 Apl* Itunes.Com/Bi 866-712-7753 CA S585300144093399 Card 4595 | | 51.95 | |
| 10/28 | | Strategic Sfsdebit 151028 xxxxx2425 White City 26 ACH | | 338.00 | |
| 10/28 | | Dealer Finance S Ic Payment 151027 065010035144077 20151027151402859P | | 1,700.00 | |
| 10/28 | 1745 | Check | | 165.00 | 8,598.11 |
| 10/29 | | Purchase authorized on 10/28 Docusign 866-219-4318 WA S585301363029417 Card 4595 | | 60.00 | |
| 10/29 | | Strategic Sfsdebit 151029 xxxxx2425 White City 26 ACH | | 338.00 | 8,200.11 |
| 10/30 | | Edeposit IN Branch/Store 10/30/15 04:09:33 Pm 23701 Calabasas Rd Calabasas CA 4595 | 50,000.00 | | |
| 10/30 | | Purchase authorized on 10/28 Coffee Bean Store Calabasas CA S165301692073660 Card 4595 | | 9.37 | |
| 10/30 | | Purchase authorized on 10/29 So Cal Gas Company 800-427-2200 CA S585301826815019 Card 4595 | | 56.50 | |
| 10/30 | | ATM Withdrawal authorized on 10/30 23701 Calabasas Rd Calabasas CA 0002573 ATM ID 0944D Card 4595 | | 60.00 | |
| 10/30 | 1748 | Cashed Check | | 1,704.00 | |
| 10/30 | | Strategic Sfsdebit 151030 xxxxx2425 White City 26 ACH | | 338.00 | |

EXHIBIT "2"

59

10049

Account number:  ████4674  ■  October 1, 2015 - October 31, 2015  ■  Page 6 of 8



---

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/30 | 1746 | Check | | 250.00 | |
| 10/30 | | Cash Deposited Fee | | 27.00 | 55,755.24 |
| **Ending balance on 10/31** | | | | | **55,755.24** |
| **Totals** | | | **$198,895.00** | **$146,094.50** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1726 | 10/1 | 150.00 | 1735 | 10/15 | 1,654.00 | 1743 | 10/27 | 630.00 |
| 1727 | 10/1 | 622.70 | 1736 | 10/21 | 650.00 | 1744 | 10/27 | 350.00 |
| 1728 | 10/2 | 1,614.00 | 1737 | 10/22 | 1,966.64 | 1745 | 10/28 | 165.00 |
| 1729 | 10/6 | 2,400.00 | 1739 * | 10/23 | 8,195.00 | 1746 | 10/30 | 250.00 |
| 1730 | 10/8 | 985.00 | 1740 | 10/26 | 230.00 | 1748 * | 10/30 | 1,704.00 |
| 1731 | 10/9 | 1,870.00 | 1741 | 10/26 | 850.00 | 1774 * | 10/2 | 630.00 |
| 1733 * | 10/15 | 1,750.00 | 1742 | 10/27 | 175.70 | 4607 * | 10/13 | 25.00 |
| 1734 | 10/14 | 850.00 | | | | | | |

*  Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 10/01/2015 - 10/31/2015 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee  (complete 1 AND 2)** | Minimum required | This fee period |
| 1) Have any **ONE** of the following account requirements | | |
| ·  Average ledger balance | $6,000.00 | $9,036.00 ☑ |
| ·  Total automatic transfers to an eligible Wells Fargo business savings account | $25.00 | $100.00 ☑ |
| ·  Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| ·  Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| ·  Combined balances in linked accounts, which may include | $6,000.00 | ☑ |
| -  Average ledger balances in business checking, savings, and time accounts | | |
| -  Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |
| -  Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | |
| 2) Complete the package requirements | | |
| ·  Have qualifying linked accounts or services in separate categories* | 3 | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WO/WO

10050

Account number: ██████4674 ■ October 1, 2015 - October 31, 2015 ■ Page 7 of 8



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 14,000 | 5,000 | 9,000 | 0.0030 | 27.00 |
| Transactions | 58 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$27.00** |

  **Your feedback matters**
Share your compliments and complaints so we can better serve you.
Call us at 1-844-WF1-CARE (1-844-931-2273) or visit wellsfargo.com/feedback.

**Other Wells Fargo Benefits**

**Spread some joy with customizable Wells Fargo Visa® Gift Cards**

**Order early and have your shipping fees waived for bulk orders of 25 cards or more**

Wells Fargo Visa Gift Cards make great holiday gifts for your employees and allow you to:
- Customize the cards with a message or your company name.
- Choose any denomination between $25 and $500.
- Give with confidence, knowing the money never expires.

Get started on your holiday shopping today! Order your gift cards online at wellsfargo.com/giftcard.    **Offer valid from October 19, 2015 through November 20, 2015.**

## ✔ IMPORTANT ACCOUNT INFORMATION

Good News! Effective October 22, 2015, you will have quicker access to funds from your check deposits. All or a portion of your check deposits may be immediately available for your use on the day of deposit. You can use those funds to withdraw cash, complete transfers and make debit card transactions.

**Amendment to our Funds Availability Policy**
Our policy is to make the first $400 of a business day's check deposits to your checking or savings account available to you on the day we receive the deposits. Check deposits not receiving such availability on the business day (typically Monday-Friday) we receive the deposits, will receive availability on the first business day after the day we receive your deposits.

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit. If we are not going to make all funds from your deposit available on the business day of deposit or the first business day, we will notify you at the time you make your deposit. We will also tell you when the funds will be available.

EXHIBIT "2"
61

10051

Account number: ▇▇▇▇4674 ■ October 1, 2015 - October 31, 2015 ■ Page 8 of 8



**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your            $ _____
register or transfers into           $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** | **$** |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

EXHIBIT "2"

10052

# Advantage Business Package Checking



Account number:  ████4674  ■ November 1, 2015 - November 30, 2015  ■ Page 1 of 7

WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is one of the most critical components of success for a small or mid-sized business. Achieving a positive cash flow does not come by chance. Learn more about managing cash flow by visiting wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $55,755.24 |
| Deposits/Credits | 10,480.00 |
| Withdrawals/Debits | - 66,460.23 |
| **Ending balance on 11/30** | **-$224.99** |
| Average ledger balance this period | $17,975.68 |

Account number:  ████4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

EXHIBIT "2"

63



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/2 | | Purchase authorized on 10/30 Dtv*DIRECTV Servic 800-347-3288 CA S385302725892161 Card 4595 | | 152.18 | |
| 11/2 | | Purchase authorized on 10/30 LA Times Media Gro 866-536-2720 TX S305303768596960 Card 4595 | | 775.00 | |
| 11/2 | | Recurring Payment authorized on 10/30 Xpressdocs Holding 817-870-4601 TX S585303779312012 Card 4595 | | 106.29 | |
| 11/2 | | Purchase authorized on 10/30 Coffee Bean Store Calabasas CA S165303807804233 Card 4595 | | 4.28 | |
| 11/2 | | Purchase authorized on 10/30 Ladwp Ivr 800-342-5397 CA S385303827934109 Card 4595 | | 749.75 | |
| 11/2 | | Purchase authorized on 10/30 LA Times Media Gro 866-536-2720 TX S585303835727388 Card 4595 | | 126.00 | |
| 11/2 | | Purchase authorized on 10/30 Apl* Itunes.Com/Bi 866-712-7753 CA S585303055180044 Card 4595 | | 65.47 | |
| 11/2 | | Purchase authorized on 10/31 Dtv*DIRECTV Servic 800-347-3288 CA S465303813182691 Card 4595 | | 362.40 | |
| 11/2 | | Purchase authorized on 11/01 IN *Superlative 714-6939555 CA S305305289483240 Card 4595 | | 29.95 | |
| 11/2 | | Recurring Transfer to White City 26 Inc Business Market Rate Savings Ref #Open6Txzpw xxxxxx4428 | | 100.00 | |
| 11/2 | | Purchase authorized on 11/01 ATT*Bill Payment 800-288-2020 TX S305303835397677 Card 4595 | | 270.60 | |
| 11/2 | | Strategic Sfsdebit 151102 xxxxx2425 White City 26 ACH | | 338.00 | |
| 11/2 | | Audi Fincl, Tel. Tel Debit Pivr 887054321 Tomer Fridman | | 551.19 | |
| 11/2 | | Loanme Debit 151102 593717 White City 26 Inc | | 3,881.25 | 48,242.88 |
| 11/3 | | Purchase authorized on 11/02 Alpha Payroll 818-7842525 CA S465306649618854 Card 4595 | | 50.00 | |
| 11/3 | | Strategic Sfsdebit 151103 xxxxx2425 White City 26 ACH | | 338.00 | 47,854.88 |
| 11/4 | | Purchase authorized on 11/02 Joseph S Tsai DDS Tarzana CA S305306741343027 Card 4595 | | 108.00 | |
| 11/4 | 1749 | Cashed Check | | 2,400.00 | |
| 11/4 | | Purchase authorized on 11/04 Apl* Itunes.Com/Bi 866-712-7753 CA S305307056173724 Card 4595 | | 42.12 | |
| 11/4 | | Strategic Sfsdebit 151104 xxxxx2425 White City 26 ACH | | 338.00 | |
| 11/4 | | IRS Usataxpymt 110415 225570820337803 White City 26 Inc | | 439.00 | |
| 11/4 | | Employment Devel Edd Eftpmt 110315 xxxxx3264 White City 26 Inc | | 30.78 | 44,496.98 |
| 11/5 | 1825 | Cashed Check | | 850.00 | |
| 11/5 | | Strategic Sfsdebit 151105 xxxxx2425 White City 26 ACH | | 338.00 | 43,308.98 |
| 11/6 | | Purchase authorized on 11/04 Las Virgenes Mwd C 720-851-7582 CO S165308851557896 Card 4595 | | 6.75 | |
| 11/6 | | Purchase authorized on 11/04 Las Virgenes Munic 818-251-2100 CA S285308851524565 Card 4595 | | 306.16 | |
| 11/6 | | Purchase authorized on 11/04 Las Virgenes Munic 818-251-2100 CA S085308853771676 Card 4595 | | 178.75 | |
| 11/6 | | Purchase authorized on 11/04 Las Virgenes Mwd C 720-851-7582 CO S085308853793676 Card 4595 | | 6.75 | |
| 11/6 | | Non-WF ATM Withdrawal authorized on 11/06 *Topanga Plaza Bank of Am Canoga Park CA 00305311015163924 ATM ID Icad2776 Card 4595 | | 63.00 | |
| 11/6 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 11/6 | 1826 | Cashed Check | | 408.00 | |
| 11/6 | 1828 | Cashed Check | | 1,640.00 | |
| 11/6 | | Strategic Sfsdebit 151106 xxxxx2425 White City 26 ACH | | 338.00 | |
| 11/6 | 1827 | Check | | 900.00 | 39,459.07 |
| 11/9 | | Recurring Payment authorized on 11/06 Xl Technologies Ll 800-955-6821 FL S385310474843357 Card 4595 | | 35.00 | |
| 11/9 | | Purchase authorized on 11/06 WM Ezpay 866-834-2080 TX S285311019536789 Card 4595 | | 172.16 | |

10054

Account number: ██████4674  ▪  November 1, 2015 - November 30, 2015  ▪  Page 3 of 7



**WELLS FARGO**

### Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/9 | | Purchase authorized on 11/07 Paypal *Fandangoco 402-935-7733 CA S385311860622237 Card 4595 | | 52.00 | |
| 11/9 | | Purchase authorized on 11/07 Dtv*DIRECTV Servic 800-347-3288 CA S465311026571655 Card 4595 | | 261.35 | |
| 11/9 | | Purchase authorized on 11/07 Apl* Itunes.Com/Bi 866-712-7753 CA S305311161755670 Card 4595 | | 11.27 | |
| 11/9 | | Purchase authorized on 11/07 USA Gasoline #68 Agoura Hills CA P00305312205985693 Card 4595 | | 40.18 | |
| 11/9 | | Purchase authorized on 11/08 Pedaler's Fork Calabasas CA S465311819233788 Card 4595 | | 38.79 | |
| 11/9 | | Purchase authorized on 11/08 Pedaler's Fork Calabasas CA S465311822408271 Card 4595 | | 23.00 | |
| 11/9 | | Purchase authorized on 11/08 Wholefds Trz 10 18700 Tarzana CA P00305313117549975 Card 4595 | | 221.85 | |
| 11/9 | | ATM Withdrawal authorized on 11/09 23701 Calabasas Rd Calabasas CA 0004535 ATM ID 0944D Card 4595 | | 200.00 | |
| 11/9 | 1829 | Cashed Check | | 1,750.00 | |
| 11/9 | 1830 | Cashed Check | | 1,800.00 | |
| 11/9 | 1833 | Cashed Check | | 5,000.00 | |
| 11/9 | | Strategic Sfsdebit 151109 xxxxx2425 White City 26 ACH | | 338.00 | 29,515.47 |
| 11/10 | | Recurring Payment authorized on 11/09 Twc*Time Warner CA 888-Twcable CA S465312372358688 Card 4595 | | 75.99 | |
| 11/10 | | Purchase authorized on 11/09 Coffee Bean Store Calabasas CA S085313823615745 Card 4595 | | 8.77 | |
| 11/10 | | Purchase authorized on 11/09 Sherman Oaks Medic Sherman Oaks CA S465314007389710 Card 4595 | | 40.00 | |
| 11/10 | | Purchase authorized on 11/09 Taschen Los Angeles CA S385314093220542 Card 4595 | | 750.00 | |
| 11/10 | | Strategic Sfsdebit 151110 xxxxx2425 White City 26 ACH | | 338.00 | |
| 11/10 | 1831 | Check | | 300.00 | 28,002.71 |
| 11/12 | | Purchase authorized on 11/08 Neiman Marcus #10 Beverly Hills CA S305313049766504 Card 4595 | | 453.99 | |
| 11/12 | | Purchase authorized on 11/08 Neiman Marcus #10 Beverly Hills CA S465313057982855 Card 4595 | | 1,084.55 | |
| 11/12 | | Purchase authorized on 11/10 Paypal *MR Porter 402-935-7733 CA S585314335130729 Card 4595 | | 219.50 | |
| 11/12 | | Purchase authorized on 11/10 Paypal *Jonlopez82 402-935-7733 CA S585314352021996 Card 4595 | | 12.90 | |
| 11/12 | | Purchase authorized on 11/10 Ewing Realty Group 818-5759915 CA S385314634113634 Card 4595 | | 462.00 | |
| 11/12 | | Purchase authorized on 11/10 Rosti Tuscan Kitch Calabasas CA S305314789796265 Card 4595 | | 19.43 | |
| 11/12 | | Purchase authorized on 11/10 Rite Aid Store - 6 Calabasas CA S385314819392613 Card 4595 | | 229.29 | |
| 11/12 | | Purchase authorized on 11/10 Coffee Bean Store Calabasas CA S085314825029120 Card 4595 | | 8.77 | |
| 11/12 | | Purchase authorized on 11/10 Ruth's Woodland HI Woodland Hill CA S005315084571443 Card 4595 | | 95.66 | |
| 11/12 | | Purchase authorized on 11/11 Goddard Bragg West Hollywoo CA S585316003306489 Card 4595 | | 550.00 | |
| 11/12 | | Purchase authorized on 11/11 The Mls Com Beverly Hills CA S305316032354883 Card 4595 | | 425.00 | |
| 11/12 | | Recurring Payment authorized on 11/12 Xpressdocs Holding 817-870-4601 TX S585315846794326 Card 4595 | | 114.38 | |
| 11/12 | 1839 | Cashed Check | | 2,000.00 | |
| 11/12 | | So Cal Edison CO Bill Paymt 151110 xxxxx9718 Fridman, Tomer | | 353.60 | |
| 11/12 | | 1st Bankcard Ctr Firstcheck 151110 3C1D77543B5B6B Tomer Fridman | | 250.00 | |
| 11/12 | | Strategic Sfsdebit 151112 xxxxx2425 White City 26 ACH | | 338.00 | |
| 11/12 | | Nordstrom Payment 151109 122187614600198 Fridman Tomer | | 462.00 | |
| 11/12 | 4608 | Check | | 25.00 | 20,898.64 |

Sheet Seq = 0103436
Sheet 00002 of 00004

Account number:   ████ 4674   •   November 1, 2015 - November 30, 2015   •   Page 4 of 7


**WELLS FARGO**

---

### Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/13 | | Purchase authorized on 11/12 Parkway Cleaners Calabasas CA S305317046142203 Card 4595 | | 237.06 | |
| 11/13 | | Purchase authorized on 11/12 Apl* Itunes.Com/Bi 866-712-7753 CA S305316242695913 Card 4595 | | 24.25 | |
| 11/13 | | Purchase authorized on 11/13 Apl* Itunes.Com/Bi 866-712-7753 CA S305316613144505 Card 4595 | | 9.99 | |
| 11/13 | 1841 | Cashed Check | | 1,727.00 | |
| 11/13 | 1840 | Cashed Check | | 3,000.00 | |
| 11/13 | | Strategic Sfsdebit 151113 xxxxx2425 White City 26 ACH | | 338.00 | |
| 11/13 | 1834 | Check | | 780.00 | 14,782.34 |
| 11/16 | | Purchase authorized on 11/12 Nails By Kelly 818-2229592 CA S465317021535598 Card 4595 | | 160.00 | |
| 11/16 | | Purchase authorized on 11/13 Gilt City 877-2800541 NY S585317387107882 Card 4595 | | 100.00 | |
| 11/16 | | Purchase authorized on 11/13 LA Times Media Gro 866-536-2720 TX S465318028142823 Card 4595 | | 1,077.50 | |
| 11/16 | | Purchase authorized on 11/13 Sabor Cocina Mexic Thousand Oaks CA S585318169188533 Card 4595 | | 157.90 | |
| 11/16 | | Non-WF ATM Withdrawal authorized on 11/14 665 N Robertsonking Valet West Hollywoo CA 00385318841933352 ATM ID Dat08114 Card 4595 | | 102.99 | |
| 11/16 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 11/16 | | Purchase authorized on 11/14 Raphael Salon West Hollywoo CA S585318845293873 Card 4595 | | 245.00 | |
| 11/16 | | Purchase authorized on 11/14 Sushi Katsu-Ya - V Encino CA S385319131939659 Card 4595 | | 125.76 | |
| 11/16 | | Purchase authorized on 11/15 Gelson's Markets #11 Calabasas CA P00585320105909332 Card 4595 | | 57.41 | |
| 11/16 | 1838 | Check | | 150.00 | |
| 11/16 | | Strategic Sfsdebit 151116 xxxxx2425 White City 26 ACH | | 338.00 | |
| 11/16 | 1836 | Check | | 668.00 | |
| 11/16 | 1835 | Check | | 668.00 | 10,929.28 |
| 11/17 | | Purchase authorized on 11/16 Taft Pharmacy Woodland Hill CA S385321038703597 Card 4595 | | 50.00 | |
| 11/17 | | Purchase authorized on 11/16 Rite Aid Store - 6327 Calabasas CA P00465321145665681 Card 4595 | | 23.97 | |
| 11/17 | | Strategic Sfsdebit 151117 xxxxx2425 White City 26 ACH | | 338.00 | |
| 11/17 | 1832 | Check | | 1,300.00 | 9,217.31 |
| 11/18 | | Purchase authorized on 11/16 Rosti Tuscan Kitch Calabasas CA S385320787824342 Card 4595 | | 22.57 | |
| 11/18 | | Recurring Payment authorized on 11/17 Tlg*Privgrd4434621 888-2072778 CT S465321618455249 Card 4595 | | 19.99 | |
| 11/18 | | Purchase authorized on 11/17 Sunlife Organics Calabasas CA S465321783345849 Card 4595 | | 11.45 | |
| 11/18 | | Purchase authorized on 11/17 Apl* Itunes.Com/Bi 866-712-7753 CA S305321143632628 Card 4595 | | 12.25 | |
| 11/18 | 1844 | Cashed Check | | 850.00 | |
| 11/18 | 1843 | Cashed Check | | 350.00 | |
| 11/18 | 1846 | Cashed Check | | 5,000.00 | |
| 11/18 | | Strategic Sfsdebit 151118 xxxxx2425 White City 26 ACH | | 338.00 | |
| 11/18 | 1837 | Check | | 750.00 | |
| 11/18 | 1842 | Check | | 300.00 | 1,563.05 |
| 11/19 | | Purchase authorized on 11/17 Papyrus #2254 Calabasas CA S005321790174241 Card 4595 | | 27.03 | |
| 11/19 | | Purchase authorized on 11/17 Papyrus #2254 Calabasas CA S085321790433791 Card 4595 | | 7.58 | |
| 11/19 | | Purchase authorized on 11/18 Experian *Credi 866-3690415 CA S385322658537162 Card 4595 | | 39.95 | |
| 11/19 | | Strategic Sfsdebit 151119 xxxxx2425 White City 26 ACH | | 338.00 | |
| 11/19 | 1849 | Check | | 625.00 | 525.49 |
| 11/20 | | Time Warner Cabl Twc Eftpmt 112015 0460110660 Spa Fridman,Tomer | | 95.99 | |

EXHIBIT "2"
66

10056

Account number:  ████4674  ■  November 1, 2015 - November 30, 2015  ■  Page 5 of 7


WELLS FARGO

---

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/20 | | Strategic Sfsdebit 151120 xxxxx2425 White City 26 ACH | | 338.00 | 91.50 |
| 11/23 | | Purchase authorized on 11/21 Apl* Itunes.Com/Bi 866-712-7753 CA S305325181734023 Card 4595 | | 46.96 | |
| 11/23 | | Recurring Payment authorized on 11/22 Experian *Credi 866-3690415 CA S465326413134459 Card 4595 | | 29.95 | |
| 11/23 | | Purchase authorized on 11/22 Chase Messengers L 818-9954744 CA S465320641599314 Card 4595 | | 73.40 | |
| 11/23 | | WF Bus Credit Auto Pay 151120 90225236060177 Fridman,Tomer | | 117.00 | |
| 11/23 | | Strategic Sfsdebit 151123 xxxxx2425 White City 26 ACH | | 338.00 | |
| 11/23 | | Mercury Ins Payment 040106140115461 Fridman,Tomer A704 | | 816.20 | -1,330.01 |
| 11/24 | | Overdraft Fee for a Transaction Posted on 11/23 $73.40 Purchase Authori Zed on 11/22 Chase Messengers L 818-9954 | | 35.00 | |
| 11/24 | | Overdraft Fee for a Transaction Posted on 11/23 $117.00 WF Bus Credit Auto Pay 151120 902252360601 77 Fridman,Tomer | | 35.00 | |
| 11/24 | | Overdraft Fee for a Transaction Posted on 11/23 $338.00 Strategic Sfsdebit 151123 xxxxx2 425 White City 26 ACH | | 35.00 | |
| 11/24 | | Overdraft Fee for a Transaction Posted on 11/23 $816.20 Mercury Ins Payment 040106140115 461 Fridman,Tomer A704 | | 35.00 | |
| 11/24 | | Edeposit IN Branch/Store 11/24/15 11:10:47 Am 23701 Calabasas Rd Calabasas CA 4674 | 7,880.00 | | |
| 11/24 | | Recurring Payment authorized on 11/23 Tu *Transunion 800-493-3292 CA S465327304184304 Card 4595 | | 17.95 | |
| 11/24 | | Strategic Sfsdebit 151124 xxxxx2425 White City 26 ACH | | 338.00 | |
| 11/24 | | Mbfs.Com Auto Pay Nov 15 07003838672 Fridman, Tomer | | 1,871.82 | 4,182.22 |
| 11/25 | | Deposit Made In A Branch/Store | 2,600.00 | | |
| 11/25 | 1878 | Cashed Check | | 2,500.00 | |
| 11/25 | 1877 | Cashed Check | | 1,555.00 | |
| 11/25 | | Strategic Sfsdebit 151125 xxxxx2425 White City 26 ACH | | 338.00 | 2,389.22 |
| 11/27 | | Purchase authorized on 11/26 Apl* Itunes.Com/Bi 866-712-7753 CA S385329532857307 Card 4595 | | 21.56 | |
| 11/27 | | Strategic Sfsdebit 151127 xxxxx2425 White City 26 ACH | | 338.00 | |
| 11/27 | | Wu Auto Wu Auto 151127 611921110940 Tomer Fridman | | 1,848.25 | 181.41 |
| 11/30 | | Purchase authorized on 11/28 Docusign 866-219-4318 WA S585332397972362 Card 4595 | | 60.00 | |
| 11/30 | | Strategic Sfsdebit 151130 xxxxx2425 White City 26 ACH | | 338.00 | |
| 11/30 | | Cash Deposited Fee | | 8.40 | -224.99 |
| Ending balance on 11/30 | | | | | -224.99 |
| Totals | | | $10,480.00 | $66,460.23 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1749 | 11/4 | 2,400.00 | 1833 | 11/9 | 5,000.00 | 1842 | 11/18 | 300.00 |
| 1825 * | 11/5 | 850.00 | 1834 | 11/13 | 780.00 | 1843 | 11/18 | 350.00 |
| 1826 | 11/6 | 408.00 | 1835 | 11/16 | 668.00 | 1844 | 11/18 | 850.00 |
| 1827 | 11/6 | 900.00 | 1836 | 11/16 | 668.00 | 1846 * | 11/18 | 5,000.00 |
| 1828 | 11/6 | 1,640.00 | 1837 | 11/18 | 750.00 | 1849 * | 11/19 | 625.00 |
| 1829 | 11/9 | 1,750.00 | 1838 | 11/16 | 150.00 | 1877 * | 11/25 | 1,555.00 |
| 1830 | 11/9 | 1,800.00 | 1839 | 11/12 | 2,000.00 | 1878 | 11/25 | 2,500.00 |
| 1831 | 11/10 | 300.00 | 1840 | 11/13 | 3,000.00 | 4608 * | 11/12 | 25.00 |
| 1832 | 11/17 | 1,300.00 | 1841 | 11/13 | 1,727.00 | | | |

*  Gap in check sequence.

EXHIBIT "2"
67

10057

Account number: ████4674 ■ November 1, 2015 - November 30, 2015 ■ Page 6 of 7



**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/01/2015 - 11/30/2015 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** *(complete 1 AND 2)* | Minimum required | This fee period |
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $6,000.00 | $17,976.00 ☑ |
| · Total automatic transfers to an eligible Wells Fargo business savings account | $25.00 | $100.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $6,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WO/WO

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 7,800 | 5,000 | 2,800 | 0.0030 | 8.40 |
| Transactions | 60 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$8.40** |

---

☐    **Your feedback matters**
Share your compliments and complaints so we can better serve you.
Call us at 1-844-WF1-CARE (1-844-931-2273) or visit wellsfargo.com/feedback.

10058

Account number: ████4674 ■ November 1, 2015 - November 30, 2015 ■ Page 7 of 7

**WELLS FARGO**

---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
register or transfers into                           $ _____
your account which are not                           $ _____
shown on your statement.                          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

EXHIBIT "2"
69

10059

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1749 |
| **Date Posted** | 11/04/15 |
| **Check Amount** | $2,400.00 |



## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1825 |
| **Date Posted** | 11/05/15 |
| **Check Amount** | $850.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| Check Number | 1826 |
| Date Posted | 11/06/15 |
| Check Amount | $408.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1827 |
| **Date Posted** | 11/06/15 |
| **Check Amount** | $900.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

☎ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1828 |
| **Date Posted** | 11/06/15 |
| **Check Amount** | $1,640.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

☎ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| Check Number | 1829 |
| Date Posted | 11/09/15 |
| Check Amount | $1,750.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1830 |
| **Date Posted** | 11/09/15 |
| **Check Amount** | $1,800.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1831 |
| **Date Posted** | 11/10/15 |
| **Check Amount** | $300.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| Check Number | 1832 |
| --- | --- |
| Date Posted | 11/17/15 |
| Check Amount | $1,300.00 |



## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

🏠 Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1833 |
| **Date Posted** | 11/09/15 |
| **Check Amount** | $5,000.00 |



## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1834 |
| **Date Posted** | 11/13/15 |
| **Check Amount** | $780.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1835 |
| **Date Posted** | 11/16/15 |
| **Check Amount** | $668.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

10071

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1836 |
| **Date Posted** | 11/16/15 |
| **Check Amount** | $668.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

🏠 Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1837 |
| **Date Posted** | 11/18/15 |
| **Check Amount** | $750.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| Check Number | 1838 |
| Date Posted | 11/16/15 |
| Check Amount | $150.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1839 |
| **Date Posted** | 11/12/15 |
| **Check Amount** | $2,000.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons. To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1840 |
| **Date Posted** | 11/13/15 |
| **Check Amount** | $3,000.00 |



## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| Check Number | 1841 |
| --- | --- |
| Date Posted | 11/13/15 |
| Check Amount | $1,727.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1842 |
| **Date Posted** | 11/18/15 |
| **Check Amount** | $300.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons. To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1843 |
| **Date Posted** | 11/18/15 |
| **Check Amount** | $350.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1844 |
| **Date Posted** | 11/18/15 |
| **Check Amount** | $850.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1846 |
| **Date Posted** | 11/18/15 |
| **Check Amount** | $5,000.00 |



## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1849 |
| **Date Posted** | 11/19/15 |
| **Check Amount** | $625.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1877 |
| **Date Posted** | 11/25/15 |
| **Check Amount** | $1,555.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

10083

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1878 |
| **Date Posted** | 11/25/15 |
| **Check Amount** | $2,500.00 |



## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| Check Number | 4608 |
| Date Posted | 11/12/15 |
| Check Amount | $25.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# Advantage Business Package Checking

Account number:  ▮▮▮▮4674  ■ December 1, 2015 - December 31, 2015  ■ Page 1 of 9



WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is one of the most critical components of success for a small or
mid-sized business. Achieving a positive cash flow does not come by chance.
Learn more about managing cash flow by visiting wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s).  Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---:|
| Beginning balance on 12/1 | -$224.99 |
| Deposits/Credits | 127,505.76 |
| Withdrawals/Debits | - 124,942.71 |
| **Ending balance on 12/31** | **$2,338.06** |
| Average ledger balance this period | $3,874.34 |

Account number:  ▮▮▮▮4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████4674 ▪ December 1, 2015 - December 31, 2015 ▪ Page 2 of 9



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|----------------------|
| 12/1 | | Overdraft Fee for a Transaction Posted on 11/30 $338.00 Strategic Sfsdebit 151130 xxxxx2 425 White City 26 ACH | | 35.00 | |
| 12/1 | 1876 | Check | | 3,630.00 | |
| 12/1 | 1875 | Check | | 4,250.00 | |
| 12/1 | | Strategic Sfsdebit 151201 660824 White City 26 ACH | | 338.00 | |
| 12/1 | | Loanme Debit 151201 660824 White City 26 Inc | | 4,317.77 | -12,795.76 |
| 12/2 | | Purchase authorized on 12/01 IN *Superlative 714-6939555 CA S385335314096881 Card 4595 | | 29.95 | |
| 12/2 | | Strategic Sfsdebit 151202 xxxxx2425 White City 26 ACH | | 338.00 | -13,163.71 |
| 12/3 | | Preauthorized Debit Reversal | 338.00 | | |
| 12/3 | | NSF Return Item Fee for a Transaction Received on 12/02 $338.00 Strategic Sfsdebit 151202 xxxxx2 425 White City 26 ACH | | 35.00 | |
| 12/3 | | Overdraft Fee for a Transaction Posted on 12/02 $29.95 Purchase Authori Zed on 12/01 IN *Superlative 714-6939 | | 35.00 | |
| 12/3 | | Strategic Sfsdebit 151203 xxxxx2425 White City 26 ACH | | 338.00 | |
| 12/3 | | IRS Usataxpymt 120315 225573720192473 White City 26 Inc | | 439.00 | |
| 12/3 | | Employment Devel Edd Eftpmt 120215 1578924160 White City 26 Inc | | 30.78 | -13,703.49 |
| 12/4 | | Preauthorized Debit Reversal | 338.00 | | |
| 12/4 | | Preauthorized Debit Reversal | 439.00 | | |
| 12/4 | | Preauthorized Debit Reversal | 30.78 | | |
| 12/4 | | NSF Return Item Fee for a Transaction Received on 12/03 $338.00 Strategic Sfsdebit 151203 xxxxx2 425 White City 26 ACH | | 35.00 | |
| 12/4 | | NSF Return Item Fee for a Transaction Received on 12/03 $439.00 IRS Usataxpymt 120315 225573720192 473 White City 26 Inc | | 35.00 | |
| 12/4 | | NSF Return Item Fee for a Transaction Received on 12/03 $30.78 Employment Devel Edd Eftpmt 120215 1578924160 White City 26 Inc | | 35.00 | |
| 12/4 | | Deposit | 20,000.00 | | |
| 12/4 | | Strategic Sfsdebit 151204 xxxxx2425 White City 26 ACH | | 338.00 | |
| 12/4 | 1850 | Check | | 600.00 | 6,061.29 |
| 12/7 | | Recurring Payment authorized on 12/06 Xl Technologies Ll 800-955-6821 FL S385340469918762 Card 4595 | | 35.00 | |
| 12/7 | | Strategic Sfsdebit 151207 xxxxx2425 White City 26 ACH | | 338.00 | 5,688.29 |
| 12/8 | | Purchase authorized on 12/06 Paypal *Zara USA 2 402-935-7733 NY S585341247521480 Card 4595 | | 293.16 | |
| 12/8 | | Purchase authorized on 12/07 LA Times Media Gro 866-536-2720 TX S385341694378573 Card 4595 | | 1,210.00 | |
| 12/8 | | Purchase authorized on 12/07 Sq *Riley Jamison Glendale CA S385341807255838 Card 4595 | | 750.00 | |
| 12/8 | | Purchase authorized on 12/07 Petco 552 Woodland Hill CA P00465342085476798 Card 4595 | | 288.83 | |
| 12/8 | | Strategic Sfsdebit 151208 xxxxx2425 White City 26 ACH | | 338.00 | 2,808.30 |
| 12/9 | | Purchase authorized on 12/07 Le Pain Quotidien Calabasas CA S465341787286287 Card 4595 | | 14.90 | |
| 12/9 | | Purchase authorized on 12/07 Coffee Bean Store Calabasas CA S085341792326924 Card 4595 | | 4.98 | |
| 12/9 | | Purchase authorized on 12/08 So Cal Gas Company 800-427-2200 CA S585342718516343 Card 4595 | | 101.50 | |
| 12/9 | | Purchase authorized on 12/08 So Cal Gas Company 800-427-2200 CA S385342719949434 Card 4595 | | 24.50 | |
| 12/9 | | Purchase authorized on 12/08 Coffee Bean Store Calabasas CA S005342745410417 Card 4595 | | 4.28 | |
| 12/9 | | Purchase authorized on 12/08 Ewing Realty Group 818-5759915 CA S385343027013198 Card 4595 | | 542.39 | |
| 12/9 | | Strategic Sfsdebit 151209 xxxxx2425 White City 26 ACH | | 676.00 | |
| 12/9 | 1879 | Check | | 695.00 | 744.75 |
| 12/10 | | Deposit Made In A Branch/Store | 2,000.00 | | |
| 12/10 | | Purchase authorized on 12/08 Le Pain Quotidien Calabasas CA S585342753902488 Card 4595 | | 14.90 | |

10087

Account number:  ████4674  ▪  December 1, 2015 - December 31, 2015  ▪  Page 3 of 9



*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/10 | | Purchase authorized on 12/09 Dtv*DIRECTV Servic 800-347-3288 CA S385342710158969 Card 4595 | | 152.18 | |
| 12/10 | | Purchase authorized on 12/09 Dtv*DIRECTV Servic 800-347-3288 CA S465342713229321 Card 4595 | | 261.35 | |
| 12/10 | | Purchase authorized on 12/09 Las Virgenes Munic 818-251-2100 CA S285343720177419 Card 4595 | | 261.40 | |
| 12/10 | | Purchase authorized on 12/09 Las Virgenes Munic 818-251-2100 CA S285343722228705 Card 4595 | | 181.03 | |
| 12/10 | | Purchase authorized on 12/09 Low-P Calabasas CA P0058534409246101I Card 4595 | | 75.23 | |
| 12/10 | | So Cal Edison CO Bill Paymt 151209 xxxxx9718 Fridman, Tomer | | 315.19 | |
| 12/10 | | Strategic Sfsdebit 151210 xxxxx2425 White City 26 ACH | | 338.00 | |
| 12/10 | 9496 | Check | | 94.00 | 1,051.47 |
| 12/11 | | Purchase authorized on 12/09 Las Virgenes Mwd C 720-851-7582 CO S085343720191793 Card 4595 | | 6.75 | |
| 12/11 | | Purchase authorized on 12/09 Las Virgenes Mwd C 720-851-7582 CO S005343722242560 Card 4595 | | 6.75 | |
| 12/11 | | Recurring Payment authorized on 12/10 Twc*Time Warner CA 888-Twcable CA S465343372956399 Card 4595 | | 75.99 | |
| 12/11 | | Purchase authorized on 12/10 Laxer Woodland Hill CA S285344743640346 Card 4595 | | 198.00 | |
| 12/11 | | ATM Withdrawal authorized on 12/11 23701 Calabasas Rd Calabasas CA 0008151 ATM ID 0944C Card 4595 | | 60.00 | |
| 12/11 | 1881 | Cashed Check | | 70.00 | |
| 12/11 | | Strategic Sfsdebit 151211 xxxxx2425 White City 26 ACH | | 338.00 | 295.98 |
| 12/14 | | Purchase Return authorized on 12/12 Apl* Itunes.Com/Bi 866-712-7753 CA S625347545178773 Card 4595 | 38.11 | | |
| 12/14 | | Purchase authorized on 12/11 Apl* Itunes.Com/Bi 866-712-7753 CA S465344799303615 Card 4595 | | 49.88 | |
| 12/14 | | Purchase authorized on 12/11 Apl* Itunes.Com/Bi 866-712-7753 CA S305342261455116 Card 4595 | | 4.99 | |
| 12/14 | | Purchase authorized on 12/12 Apl* Itunes.Com/Bi 866-712-7753 CA S305346235006414 Card 4595 | | 7.99 | |
| 12/14 | | Purchase authorized on 12/12 Apl* Itunes.Com/Bi 866-712-7753 CA S385346235016357 Card 4595 | | 9.99 | |
| 12/14 | | Purchase authorized on 12/13 Apl* Itunes.Com/Bi 866-712-7753 CA S305346613145925 Card 4595 | | 9.99 | |
| 12/14 | 4609 | Check | | 94.00 | |
| 12/14 | | Strategic Sfsdebit 151214 xxxxx2425 White City 26 ACH | | 338.00 | -180.75 |
| 12/15 | | Overdraft Fee for a Transaction Posted on 12/14 $338.00 Strategic Sfsdebit 151214 xxxxx 2 425 White City 26 ACH | | 35.00 | |
| 12/15 | | Edeposit IN Branch/Store 12/15/15 04:49:00 Pm 23701 Calabasas Rd Calabasas CA 4674 | 6,000.00 | | |
| 12/15 | | Strategic Sfsdebit 151215 xxxxx2425 White City 26 ACH | | 338.00 | 5,446.25 |
| 12/16 | 1882 | Cashed Check | | 850.00 | |
| 12/16 | | Strategic Sfsdebit 151216 xxxxx2425 White City 26 ACH | | 338.00 | 4,258.25 |
| 12/17 | | Purchase authorized on 12/16 LA Times Media Gro 866-536-2720 TX S385351028121722 Card 4595 | | 545.00 | |
| 12/17 | | Purchase authorized on 12/16 Low-P Calabasas CA P0030535111812840Z Card 4595 | | 52.76 | |
| 12/17 | | Purchase authorized on 12/17 Gelson's Markets #2 Encino CA P0046535173750098 Card 4595 | | 37.22 | |
| 12/17 | 1880 | Cashed Check | | 350.00 | |
| 12/17 | | Strategic Sfsdebit 151217 xxxxx2425 White City 26 ACH | | 338.00 | 2,935.27 |
| 12/18 | | Edeposit IN Branch/Store 12/18/15 12:43:56 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,500.00 | | |
| 12/18 | | Purchase authorized on 12/16 Cecconis West Holl Hollywood CA S385351201251912 Card 4595 | | 40.88 | |
| 12/18 | | Purchase authorized on 12/17 Cecconis West Holl Hollywood CA S585351290835837 Card 4595 | | 190.50 | |
| 12/18 | | Recurring Payment authorized on 12/17 Tlg*Privgrd4434621 888-2072778 CT S385351610522611 Card 4595 | | 19.99 | |

EXHIBIT "2"
98

10088

Account number: ████4674   ▪   December 1, 2015 - December 31, 2015   ▪   Page 4 of 9



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/18 | | Purchase authorized on 12/17 Sq *Riley Jamison Sherman Oaks CA S305352059701176 Card 4595 | | 375.00 | |
| 12/18 | | Purchase authorized on 12/17 Sq *Riley Jamison Sherman Oaks CA S585352067461159 Card 4595 | | 750.00 | |
| 12/18 | | Purchase authorized on 12/17 Apl* Itunes.Com/Bi 866-712-7753 CA S585351248175438 Card 4595 | | 8.98 | |
| 12/18 | 1883 | Cashed Check | | 1,670.00 | |
| 12/18 | | Strategic Sfsdebit 151218 xxxxx2425 White City 26 ACH | | 338.00 | 4,041.92 |
| 12/21 | | Purchase Return authorized on 12/18 Paypal *Zara USA Z 4029357733 NY S625353553822012 Card 4595 | 9.95 | | |
| 12/21 | | Purchase authorized on 12/17 Paypal *Zara USA Z 402-935-7733 NY S465352249548154 Card 4595 | | 541.68 | |
| 12/21 | | Purchase authorized on 12/19 Taft Pharmacy Woodland Hill CA S385353746101863 Card 4595 | | 232.59 | |
| 12/21 | | Purchase authorized on 12/19 Starbucks #05487 W Woodland Hill CA S585353747826926 Card 4595 | | 17.15 | |
| 12/21 | | Non-WF ATM Withdrawal authorized on 12/19 20040 Ventura Bchase Woodland Hill CA 00585353749360436 ATM ID CA9249 Card 4595 | | 103.00 | |
| 12/21 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 12/21 | | Purchase authorized on 12/19 Goddard Bragg West Hollywoo CA S585353890053017 Card 4595 | | 185.00 | |
| 12/21 | | Purchase authorized on 12/19 Raphael Salon West Hollywoo CA S465353858789119 Card 4595 | | 200.00 | |
| 12/21 | | Purchase with Cash Back $ 40.00 authorized on 12/19 Gelson's Markets #2 Encino CA P00465354039143261 Card 4595 | | 129.13 | |
| 12/21 | | Purchase authorized on 12/19 Gracias Madre Weho West Hollywoo CA S085354269470739 Card 4595 | | 129.73 | |
| 12/21 | | Purchase authorized on 12/20 Chevron 0095153 Calabasas CA S465354795405344 Card 4595 | | 64.51 | |
| 12/21 | | Purchase authorized on 12/20 Wholefds Shw 10 4520 S Sherman Oaks CA P00465355159450423 Card 4595 | | 138.28 | |
| 12/21 | | Time Warner Cabl Twc Eftpmt 122015 0460110660 Spa Fridman,Tomer | | 95.99 | |
| 12/21 | | Strategic Sfsdebit 151221 xxxxx2425 White City 26 ACH | | 338.00 | |
| 12/21 | | WF Bus Credit Auto Pay 151221 90225236060177 Fridman,Tomer | | 111.00 | |
| 12/21 | 1884 | Check | | 125.00 | 1,638.31 |
| 12/22 | | Edeposit IN Branch/Store 12/22/15 05:16:33 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 12/22 | | Purchase authorized on 12/20 The Beverly Hills Beverly Hills CA S085354336875936 Card 4595 | | 32.25 | |
| 12/22 | | Purchase authorized on 12/20 The Broad Collecti Los Angeles CA S385355050770169 Card 4595 | | 523.14 | |
| 12/22 | | Purchase authorized on 12/21 Paypal *MR Porter 402-935-7733 CA S585355311389557 Card 4595 | | 165.00 | |
| 12/22 | | Purchase authorized on 12/21 Omnipathology Solu Pasadena CA S465356012409179 Card 4595 | | 107.74 | |
| 12/22 | | Purchase authorized on 12/22 Apl* Itunes.Com/Bi 866-712-7753 CA S465355781433619 Card 4595 | | 56.80 | |
| 12/22 | | Purchase authorized on 12/22 Planet Beauty Calabasa Calabasas CA P00585357025855914 Card 4595 | | 41.86 | |
| 12/22 | | ATM Withdrawal authorized on 12/22 23701 Calabasas Rd Calabasas CA 0000343 ATM ID 0944C Card 4595 | | 60.00 | |
| 12/22 | 1847 | Cashed Check | | 458.00 | |
| 12/22 | | Mercury Ins Payment 040106140115461 Fridman,Tomer A704 | | 816.20 | |
| 12/22 | | Strategic Sfsdebit 151222 xxxxx2425 White City 26 ACH | | 338.00 | 4,039.32 |
| 12/23 | | Deposit | 10,000.00 | | |
| 12/23 | | Purchase authorized on 12/20 052 South Beverly Beverly Hills CA S305355132952838 Card 4595 | | 115.10 | |
| 12/23 | | Purchase authorized on 12/22 Teuscher Chocolate 617-5361922 MA S465356634593383 Card 4595 | | 50.53 | |

EXHIBIT "2"
99

Account number:  ████4674 ▪ December 1, 2015 - December 31, 2015 ▪ Page 5 of 9



WELLS FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/23 | | Purchase authorized on 12/22 Las Virgenes Munic 818-251-2100 CA S165356660528428 Card 4595 | | 245.48 | |
| 12/23 | | Purchase authorized on 12/22 Las Virgenes Munic 818-251-2100 CA S085356662810772 Card 4595 | | 164.32 | |
| 12/23 | | Purchase authorized on 12/22 Rite Aid Store - 6327 Calabasas CA P00305357094653329 Card 4595 | | 15.00 | |
| 12/23 | | Purchase authorized on 12/22 Rite Aid Store - 6327 Calabasas CA P00585357096242139 Card 4595 | | 59.54 | |
| 12/23 | | Purchase authorized on 12/22 Sunlife Organics Calabasas CA S385357109403358 Card 4595 | | 15.90 | |
| 12/23 | | Purchase authorized on 12/23 Papyrus #2254 4799 Com Calabasas CA P00385357798053735 Card 4595 | | 57.54 | |
| 12/23 | | ATM Withdrawal authorized on 12/23 23701 Calabasas Rd Calabasas CA 0001981 ATM ID 0944D Card 4595 | | 60.00 | |
| 12/23 | | Purchase authorized on 12/23 Little Blue Calabasas CA S305357015579738 Card 4595 | | 78.43 | |
| 12/23 | | Purchase authorized on 12/23 Planet Beauty Calabas Calabasas CA P00305358026901413 Card 4595 | | 176.39 | |
| 12/23 | | Neiman Marcus Phone Pmt 151223 000001802198121 White City 26 Inc | | 65.00 | |
| 12/23 | | Nordstrom Payment 151222 122187611927826 Fridman Tomer | | 260.00 | |
| 12/23 | | Strategic Sfsdebit 151223 xxxxx2425 White City 26 ACH | | 338.00 | 12,338.09 |
| 12/24 | | Edeposit IN Branch/Store 12/24/15 01:36:23 Pm 23701 Calabasas Rd Calabasas CA 4595 | 10,000.00 | | |
| 12/24 | | Purchase authorized on 12/22 Las Virgenes Mwd C 720-851-7582 CO S085356660541266 Card 4595 | | 6.75 | |
| 12/24 | | Purchase authorized on 12/22 Las Virgenes Mwd C 720-851-7582 CO S005356662839862 Card 4595 | | 6.75 | |
| 12/24 | | Purchase authorized on 12/22 Tms*Sundance Bouti Calabasas CA S585357019918227 Card 4595 | | 47.96 | |
| 12/24 | | Purchase authorized on 12/22 Johnny Rockets Calabasas CA S305357110853199 Card 4595 | | 21.07 | |
| 12/24 | | Recurring Payment authorized on 12/23 Tu *Transunion 800-493-3292 CA S385357303098995 Card 4595 | | 17.95 | |
| 12/24 | | Purchase authorized on 12/23 Coffee Bean Store Calabasas CA S085357806339839 Card 4595 | | 10.27 | |
| 12/24 | | Purchase authorized on 12/23 Dean & Deluca Wichita KS S465356083763485 Card 4595 | | 185.42 | |
| 12/24 | | Purchase authorized on 12/23 Dean & Deluca Wichita KS S305356096714305 Card 4595 | | 64.71 | |
| 12/24 | | Purchase authorized on 12/23 Wholefds Trz 10 18700 Tarzana CA P00465358147987377 Card 4595 | | 405.94 | |
| 12/24 | 1888 | Cashed Check | | 2,000.00 | |
| 12/24 | 1890 | Cashed Check | | 120.00 | |
| 12/24 | 1889 | Cashed Check | | 850.00 | |
| 12/24 | | Withdrawal Made In A Branch/Store | | 1,500.00 | |
| 12/24 | | Mbfs.Com Auto Pay Dec 15 07003838672 Fridman, Tomer | | 1,871.82 | |
| 12/24 | | Strategic Sfsdebit 151224 xxxxx2425 White City 26 ACH | | 338.00 | |
| 12/24 | | 1st Bankcard Ctr Firstcheck 151223 3C1D77543B5B6B Tomer Fridman | | 500.00 | 14,391.45 |
| 12/28 | | Purchase authorized on 12/23 Florentynas 818-2222446 CA S305357740063315 Card 4595 | | 122.08 | |
| 12/28 | | Purchase authorized on 12/23 Le Pain Quotidien Calabasas CA S385357799095529 Card 4595 | | 14.90 | |
| 12/28 | | Purchase authorized on 12/23 WM Ezpay 866-834-2080 TX S165357846598273 Card 4595 | | 114.58 | |
| 12/28 | | Purchase authorized on 12/24 Le Pain Quotidien Calabasas CA S585358803403071 Card 4595 | | 58.75 | |
| 12/28 | | Purchase authorized on 12/25 Lovis Delicatessen Calabasas CA S305359733892308 Card 4595 | | 39.63 | |
| 12/28 | | Purchase authorized on 12/25 Apl* Itunes.Com/Bi 866-712-7753 CA S585359116996116 Card 4595 | | 58.53 | |

EXHIBIT "2"
100

10090

Case 1:16-bk-11729-MB    Doc 159    Filed 06/04/17    Entered 06/04/17 19:11:53    Desc
Main Document    Page 101 of 150

Account number:          4674    ■ December 1, 2015 - December 31, 2015    ■ Page 6 of 9



*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/28 | 1848 | Cashed Check | | 200.00 | |
| 12/28 | | Purchase authorized on 12/26 Coffee Bean Store Calabasas CA S165360846064140 Card 4595 | | 5.58 | |
| 12/28 | | Purchase authorized on 12/27 Paypal *Trot Trot 402-935-7733 IL S465361729198511 Card 4595 | | 236.99 | |
| 12/28 | | Withdrawal Made In A Branch/Store | | 2,000.00 | |
| 12/28 | 1887 | Cashed Check | | 1,667.00 | |
| 12/28 | 1851 | Cashed Check | | 757.00 | |
| 12/28 | 1886 | Check | | 1,280.00 | |
| 12/28 | | Wu Auto Wu Auto 151225 611921110940 Tomer Fridman | | 1,748.25 | |
| 12/28 | | Strategic Sfsdebit 151228 xxxxx2425 White City 26 ACH | | 338.00 | 5,750.16 |
| 12/29 | | WT Fed#00500 Comerica Bank /Org=North American Title CO Glendale Srf# 151229101329 Trn#151229070837 Rfb# 7902277 | 56,552.50 | | |
| 12/29 | | Edeposit IN Branch/Store 12/29/15 04:08:18 Pm 23701 Calabasas Rd Calabasas CA 4674 | 10,000.00 | | |
| 12/29 | | Wire Trans Svc Charge - Sequence: 151229070837 Srf# 151229101329 Trn#151229070837 Rfb# 7902277 | | 15.00 | |
| 12/29 | | Purchase authorized on 12/26 Paypal *Ssense Sse 4029357733 CD S305360331899970 Card 4595 | | 663.00 | |
| 12/29 | | Purchase authorized on 12/26 Four Seasons Wlake Westlake Vill CA S465360806503446 Card 4595 | | 53.34 | |
| 12/29 | | Purchase authorized on 12/26 Four Seasons Wlake Westlake Vill CA S385360814469829 Card 4595 | | 10.18 | |
| 12/29 | | Purchase authorized on 12/26 Scarpetta Beverly Hills CA S585361253743747 Card 4595 | | 350.30 | |
| 12/29 | | Purchase authorized on 12/26 Montage Valet Beverly Hills CA S305361260101166 Card 4595 | | 10.00 | |
| 12/29 | | Purchase authorized on 12/27 The Beverly Hills Beverly Hills CA S285361302229555 Card 4595 | | 32.25 | |
| 12/29 | | Purchase authorized on 12/27 Freds Beverly Hill Beverly Hills CA S585361858570639 Card 4595 | | 49.97 | |
| 12/29 | | Purchase authorized on 12/27 Paypal *MR Porter 402-935-7733 CA S385362021699541 Card 4595 | | 1,030.00 | |
| 12/29 | | Purchase authorized on 12/28 Docusign 866-219-4318 WA S585362397435380 Card 4595 | | 60.00 | |
| 12/29 | | Purchase authorized on 12/28 76 Calabasas CA S465362700414894 Card 4595 | | 39.58 | |
| 12/29 | | Purchase authorized on 12/28 76 Calabasas CA S305362699022565 Card 4595 | | 64.12 | |
| 12/29 | | ATM Withdrawal authorized on 12/29 23701 Calabasas Rd Calabasas CA 0002782 ATM ID 0944D Card 4595 | | 60.00 | |
| 12/29 | | Withdrawal Made In A Branch/Store | | 50,000.00 | |
| 12/29 | | Withdrawal Made In A Branch/Store | | 1,600.00 | |
| 12/29 | | Withdrawal Made In A Branch/Store | | 2,000.00 | |
| 12/29 | | Strategic Sfsdebit 151229 xxxxx2425 White City 26 ACH | | 338.00 | |
| 12/29 | 1892 | Check | | 600.00 | |
| 12/29 | 1891 | Check | | 800.00 | 14,526.92 |
| 12/30 | | Edeposit IN Branch/Store 12/30/15 01:13:13 Pm 23701 Calabasas Rd Calabasas CA 4595 | 2,000.00 | | |
| 12/30 | | Purchase authorized on 12/22 Tlf Trias Flowers 305-6655300 FL S585356859227815 Card 4595 | | 156.17 | |
| 12/30 | | Purchase authorized on 12/28 Pedaler's Fork Calabasas CA S585363149912755 Card 4595 | | 109.56 | |
| 12/30 | | Purchase authorized on 12/29 Realtor Com 480-315-6428 CA S385362804137862 Card 4595 | | 236.10 | |
| 12/30 | 1852 | Cashed Check | | 6,000.00 | |
| 12/30 | | Purchase authorized on 12/30 Google *Google Sto Google.Com/Ch Ca S465364040248288 Card 4595 | | 9.99 | |
| 12/30 | | Dealer Finance S Ic Payment 151229 065010035144077 20151229163111221P | | 3,243.32 | |
| 12/30 | | Strategic Sfsdebit 151230 xxxxx2425 White City 26 ACH | | 338.00 | 6,433.78 |

Account number: ████4674 ■ December 1, 2015 - December 31, 2015 ■ Page 7 of 9



*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/31 | | Purchase Return authorized on 12/30 Paypal *Zara USA Z 4029357733 NY S625365227662498 Card 4595 | 259.42 | | |
| 12/31 | | Purchase authorized on 12/30 Realtor Com 480-315-6428 CA S385363304917230 Card 4595 | | 281.30 | |
| 12/31 | | Purchase authorized on 12/30 Calabasas Printing 818-5912935 CA S585364707446224 Card 4595 | | 407.23 | |
| 12/31 | | Purchase authorized on 12/30 Sr Assoc of Real 818-7862110 CA S305364722231417 Card 4595 | | 568.00 | |
| 12/31 | | Purchase authorized on 12/30 Sr Assoc of Real 818-7862110 CA S385364723362352 Card 4595 | | 568.00 | |
| 12/31 | | Purchase authorized on 12/30 Paypal *Diesel 402-935-7733 CA S465364748928645 Card 4595 | | 371.82 | |
| 12/31 | | Purchase authorized on 12/31 Planet Beauty Calabasa Calabasas CA P0030536580788166 3 Card 4595 | | 155.79 | |
| 12/31 | 1853 | Cashed Check | | 1,623.00 | |
| 12/31 | | Strategic Sfsdebit 151231 xxxxx2425 White City 26 ACH | | 338.00 | |
| 12/31 | | Cash Deposited Fee | | 42.00 | 2,338.06 |
| **Ending balance on 12/31** | | | | | **2,338.06** |
| **Totals** | | | **$127,505.76** | **$124,942.71** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1847 | 12/22 | 458.00 | 1879 * | 12/9 | 695.00 | 1888 | 12/24 | 2,000.00 |
| 1848 | 12/28 | 200.00 | 1880 | 12/17 | 350.00 | 1889 | 12/24 | 850.00 |
| 1850 * | 12/4 | 600.00 | 1881 | 12/11 | 70.00 | 1890 | 12/24 | 120.00 |
| 1851 | 12/28 | 757.00 | 1882 | 12/16 | 850.00 | 1891 | 12/29 | 800.00 |
| 1852 | 12/30 | 6,000.00 | 1883 | 12/18 | 1,670.00 | 1892 | 12/29 | 600.00 |
| 1853 | 12/31 | 1,623.00 | 1884 | 12/21 | 125.00 | 4609 * | 12/14 | 94.00 |
| 1875 * | 12/1 | 4,250.00 | 1886 * | 12/28 | 1,280.00 | 9496 * | 12/10 | 94.00 |
| 1876 | 12/1 | 3,630.00 | 1887 | 12/28 | 1,667.00 | | | |

*  Gap in check sequence.

**Items returned unpaid**

| Date | Description | Amount |
|---|---|---|
| 12/3 | Strategic Sfsdebit 151202 xxxxx2425 White City 26 ACH  Reference #     122238200002249 | 338.00 |
| 12/4 | Strategic Sfsdebit 151203 xxxxx2425 White City 26 ACH  Reference #     122238200001462 | 338.00 |
| 12/4 | IRS Usataxpymt 120315 225573720192473 White City 26 Inc Reference #     061036010001197 | 439.00 |
| 12/4 | Employment Devel Edd Eftpmt 120215 1578924160 White City 26 Inc     Reference #     031100200606340 | 30.78 |

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/01/2015 - 12/31/2015 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|

The fee is waived (or discounted) by the bank for this fee period. For the next fee period you must meet an account requirement to avoid the fee, or receive the discount when applicable.

EXHIBIT "2"
102

10092

Account number: ███████4674  ■ December 1, 2015 - December 31, 2015 ■ Page 8 of 9



***Monthly service fee summary (continued)***

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee  (complete 1 AND 2)** | | |
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $6,000.00 | $3,874.00 ☐ |
| · Total automatic transfers to an eligible Wells Fargo business savings account | $25.00 | $0.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $6,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |
|   - Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WO/WO

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 19,000 | 5,000 | 14,000 | 0.0030 | 42.00 |
| Transactions | 68 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$42.00** |

10093

Account number:    ■■■■■4674    ■  December 1, 2015 - December 31, 2015    ■  Page 9 of 9

**WELLS FARGO**

---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount  $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

EXHIBIT "2"

10094

Sheet Seq = 0114828
Sheet 00005 of  00005

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1847 |
| **Date Posted** | 12/22/15 |
| **Check Amount** | $458.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1848 |
| **Date Posted** | 12/28/15 |
| **Check Amount** | $200.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons. To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

https://connect.secure.wellsfargo.com/accounts/inquiry/summary/default?_x=Y8K2v_EfGQ4m8k0RZkPHBKkImuJEumeC#state=modal.1.3     1/1

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1850 |
| **Date Posted** | 12/04/15 |
| **Check Amount** | $600.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1851 |
| **Date Posted** | 12/28/15 |
| **Check Amount** | $757.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| Check Number | 1852 |
|---|---|
| Date Posted | 12/30/15 |
| Check Amount | $6,000.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1853 |
| **Date Posted** | 12/31/15 |
| **Check Amount** | $1,623.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1875 |
| **Date Posted** | 12/01/15 |
| **Check Amount** | $4,250.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1876 |
| **Date Posted** | 12/01/15 |
| **Check Amount** | $3,630.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1879 |
| **Date Posted** | 12/09/15 |
| **Check Amount** | $695.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons. To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1880 |
| **Date Posted** | 12/17/15 |
| **Check Amount** | $350.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1881 |
| **Date Posted** | 12/11/15 |
| **Check Amount** | $70.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1882 |
| **Date Posted** | 12/16/15 |
| **Check Amount** | $850.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1883 |
| **Date Posted** | 12/18/15 |
| **Check Amount** | $1,670.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1884 |
| **Date Posted** | 12/21/15 |
| **Check Amount** | $125.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| Check Number | 1886 |
| Date Posted | 12/28/15 |
| Check Amount | $1,280.00 |



## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1887 |
| **Date Posted** | 12/28/15 |
| **Check Amount** | $1,667.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

☎ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1888 |
| **Date Posted** | 12/24/15 |
| **Check Amount** | $2,000.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1889 |
| **Date Posted** | 12/24/15 |
| **Check Amount** | $850.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1890 |
| **Date Posted** | 12/24/15 |
| **Check Amount** | $120.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1891 |
| **Date Posted** | 12/29/15 |
| **Check Amount** | $800.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1892 |
| **Date Posted** | 12/29/15 |
| **Check Amount** | $600.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

☎ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 4609 |
| **Date Posted** | 12/14/15 |
| **Check Amount** | $94.00 |



TOMER FRIDMAN
26420 PRADO DE LAS PERAS
CALABASAS, CA 91302-3656

WELLS FARGO BANK NA
MAC N8301-041
MINNEAPOLIS,MN 55479

4609

Date 12/11/15

Pay to the
Order of  BEST BUY

$ 94.00

**Ninety Four Dollars and 00/100*******************************

Memo 6035350235242547211853



For Deposit Only
19 01 00 942536 12112015-  PEG CITIBANK N.A.
35350235242547  119  8200     Des MoinesIA
121115 942536 QUEFIA0     >271970312<

## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| Check Number | 9496 |
|---|---|
| Date Posted | 12/10/15 |
| Check Amount | $94.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# Advantage Business Package Checking



Account number:  ████4674  ■  January 1, 2016 - January 31, 2016  ■  Page 1 of 8

WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is one of the most critical components of success for a small or
mid-sized business. Achieving a positive cash flow does not come by chance.
Learn more about managing cash flow by visiting wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s).  Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---:|
| Beginning balance on 1/1 | $2,338.06 |
| Deposits/Credits | 305,925.76 |
| Withdrawals/Debits | - 304,150.77 |
| **Ending balance on 1/31** | **$4,113.05** |
| Average ledger balance this period | $11,105.07 |

Account number:  ████4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

EXHIBIT "2"

10118

Account number: ████4674 ■ January 1, 2016 - January 31, 2016 ■ Page 2 of 8



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/4 | | Edeposit IN Branch/Store 01/02/16 02:10:59 Pm 23701 Calabasas Rd Calabasas CA 4595 | 10,000.00 | | |
| 1/4 | | Edeposit IN Branch/Store 01/04/16 03:09:50 Pm 23701 Calabasas Rd Calabasas CA 4595 | 10,000.00 | | |
| 1/4 | | Purchase authorized on 12/30 Murre Cleaners Calabasas CA S005364837079011 Card 4595 | | 40.80 | |
| 1/4 | | Purchase authorized on 12/31 JP Morgan Ch*Ase F 866-330-7329 NY S585365666213769 Card 4595 | | 1.65 | |
| 1/4 | | Purchase authorized on 12/31 Southern Cal* Edis 800-655-4555 CA S465365666211547 Card 4595 | | 1,600.00 | |
| 1/4 | | Recurring Payment authorized on 12/31 Xpressdocs Holding 817-870-4601 TX S465365718082479 Card 4595 | | 101.29 | |
| 1/4 | | Purchase authorized on 12/31 Ewing Realty Group 818-5759915 CA S465365719303265 Card 4595 | | 381.61 | |
| 1/4 | | Purchase authorized on 12/31 King's Fish House Calabasas CA S085365771513458 Card 4595 | | 62.32 | |
| 1/4 | | Purchase authorized on 12/31 Apl* Itunes.Com/Bi 866-712-7753 CA S305365105671761 Card 4595 | | 21.99 | |
| 1/4 | | Purchase authorized on 01/01 IN *Superlative 714-6939555 CA S306001338149716 Card 4595 | | 29.95 | |
| 1/4 | | Purchase authorized on 01/01 Dtv*DIRECTV Servic 800-347-3288 CA S385365812722933 Card 4595 | | 152.18 | |
| 1/4 | | Purchase authorized on 01/01 So Cal Gas Company 800-427-2200 CA S385365832599016 Card 4595 | | 158.50 | |
| 1/4 | | Purchase authorized on 01/01 Low-P Calabasas CA P00386002020967169 Card 4595 | | 61.77 | |
| 1/4 | | Cash eWithdrawal in Branch/Store 01/02/2016 2:11 Pm 23701 Calabasas Rd Calabasas CA 4595 | | 200.00 | |
| 1/4 | 1854 | Cashed Check | | 2,400.00 | |
| 1/4 | | IRS Usataxpymt 010416 225640420155722 White City 26 Inc | | 439.00 | |
| 1/4 | | Loanme Debit 160104 726391 White City 26 Inc | | 4,317.77 | |
| 1/4 | | Billmatrix Billpayfee 151231 16901747212 Billmatrix | | 1.50 | |
| 1/4 | | Employment Devel Edd Eftpmt 123115 2129347712 White City 26 Inc | | 30.78 | |
| 1/4 | | Strategic Sfsdebit 160104 xxxxx2425 White City 26 ACH | | 338.00 | |
| 1/4 | | Socalgas Bill Pay 151231 16901747211 Socalgas | | 355.00 | 11,643.95 |
| 1/5 | | Purchase authorized on 01/03 Four Seasons Cut S Beverly Hills CA S586003294385925 Card 4595 | | 412.07 | |
| 1/5 | | Purchase authorized on 01/03 Hotel Bel-Air Los Angeles CA S086003313957401 Card 4595 | | 1,774.30 | |
| 1/5 | | Purchase authorized on 01/03 Hotel Bel-Air Food Los Angeles CA S006003728338338 Card 4595 | | 173.24 | |
| 1/5 | | Purchase authorized on 01/03 Four Seasons Cut S Beverly Hills CA S466003210345076 Card 4595 | | 49.51 | |
| 1/5 | | Purchase authorized on 01/04 Hotel Bel-Air Los Angeles CA S006004312309705 Card 4595 | | 10.90 | |
| 1/5 | | Strategic Sfsdebit 160105 xxxxx2425 White City 26 ACH | | 338.00 | 8,885.93 |
| 1/6 | | WT Fed#01260 Eastwest Bank /Org=Ewing Realty Group Inc Srf# 160106134738H100 Trn#160106130986 Rfb# Peras | 84,980.00 | | |
| 1/6 | | Wire Trans Svc Charge - Sequence: 160106130986 Srf# 160106134738H100 Trn#160106130986 Rfb# Peras | | 15.00 | |
| 1/6 | | Purchase authorized on 01/04 Paypal *Ssense Sse 4029357733 CD S466004034055314 Card 4595 | | 1,078.00 | |
| 1/6 | | Purchase authorized on 01/05 Paypal *Diesel 402-935-7733 CA S586005354659387 Card 4595 | | 718.88 | |
| 1/6 | 1855 | Cashed Check | | 850.00 | |
| 1/6 | | Purchase authorized on 01/06 Apl* Itunes.Com/Bi 866-712-7753 CA S586006074866506 Card 4595 | | 4.99 | |
| 1/6 | 1856 | Cashed Check | | 598.00 | |
| 1/6 | | Strategic Sfsdebit 160106 xxxxx2425 White City 26 ACH | | 338.00 | 90,263.06 |

Account number:    ████4674  ▪  January 1, 2016 - January 31, 2016  ▪  Page 3 of 8



WELLS
FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/7 | | Edeposit IN Branch/Store 01/07/16 05:39:13 Pm 23701 Calabasas Rd Calabasas CA 4595 | 695.00 | | |
| 1/7 | | Recurring Payment authorized on 01/06 Xl Technologies Ll 800-955-6821 FL S466006474108257 Card 4595 | | 35.00 | |
| 1/7 | | Withdrawal Made In A Branch/Store | | 79,750.00 | |
| 1/7 | | Ihc 602-906-6310 Ins.Prem 160107 H301075543 Isidora Fridman | | 1,529.00 | |
| 1/7 | | Strategic Sfsdebit 160107 xxxxx2425 White City 26 ACH | | 338.00 | 9,306.06 |
| 1/8 | | WT Fed#01631 Eastwest Bank /Org=Ewing Realty Group Inc Srf# 160108135956H100 Trn#160108148602 Rfb# 4811 Winnetka | 19,868.97 | | |
| 1/8 | | Wire Trans Svc Charge - Sequence: 160108148602 Srf# 160108135956H100 Trn#160108148602 Rfb# 4811 Winnetka | | 15.00 | |
| 1/8 | | Purchase authorized on 01/07 Babylon Limousine 818-726-1279 CA S30600774696120 Card 4595 | | 624.00 | |
| 1/8 | | Purchase authorized on 01/07 LA Times Media Gro 866-536-2720 TX S306007795448504 Card 4595 | | 1,170.00 | |
| 1/8 | | Recurring Payment authorized on 01/07 WWW.1and1.Com 877-461-2631 PA S306006848955497 Card 4595 | | 14.97 | |
| 1/8 | | Purchase authorized on 01/08 Gelson's Markets #2 Encino CA P00386009022101374 Card 4595 | | 56.14 | |
| 1/8 | | Withdrawal Made In A Branch/Store | | 20,500.00 | |
| 1/8 | | Strategic Sfsdebit 160108 xxxxx2425 White City 26 ACH | | 338.00 | |
| 1/8 | 1885 | Check | | 250.00 | 6,206.92 |
| 1/11 | | Edeposit IN Branch/Store 01/11/16 05:51:59 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 1/11 | | Purchase authorized on 01/07 Alpha Consulting A 818-7842525 CA S306007674061648 Card 4595 | | 45.00 | |
| 1/11 | | Purchase authorized on 01/07 Laxer Woodland Hill CA S166008009114392 Card 4595 | | 330.00 | |
| 1/11 | | Purchase authorized on 01/07 Paypal *Eras 402-935-7733 CA S306008214120683 Card 4595 | | 254.36 | |
| 1/11 | | Purchase authorized on 01/08 Paypal *MR Porter 402-935-7733 CA S306008337806993 Card 4595 | | 65.00 | |
| 1/11 | | Recurring Payment authorized on 01/09 Twc*Time Warner CA 888-Twcable CA S386008379324379 Card 4595 | | 75.99 | |
| 1/11 | | Purchase authorized on 01/09 Dtv*DIRECTV Servic 800-347-3288 CA S306009017270481 Card 4595 | | 265.34 | |
| 1/11 | | Purchase authorized on 01/09 Goddard Bragg West Hollywoo CA S306010039982249 Card 4595 | | 435.00 | |
| 1/11 | | Purchase authorized on 01/09 Apl* Itunes.Com/Bi 866-712-7753 CA S306009231720728 Card 4595 | | 61.25 | |
| 1/11 | | Purchase authorized on 01/09 Arclight Cinemas S Sherman Oaks CA S166010264115620 Card 4595 | | 32.00 | |
| 1/11 | 1857 | Cashed Check | | 2,292.00 | |
| 1/11 | | Purchase authorized on 01/10 Sushi Katsu-Ya - V Encino CA S306010246597440 Card 4595 | | 125.62 | |
| 1/11 | | Purchase authorized on 01/11 Apl* Itunes.Com/Bi 866-712-7753 CA S586010799317873 Card 4595 | | 50.96 | |
| 1/11 | | Strategic Sfsdebit 160111 xxxxx2425 White City 26 ACH | | 338.00 | |
| 1/11 | | IRS Usataxpymt 011116 225641120259620 White City 26 Inc | | 105.00 | 6,731.40 |
| 1/12 | | WT Seq#83013 Regency Corporate Livin /Org= Srf# 0001429012628000 Trn#160112083013 Rfb# | 36,000.00 | | |
| 1/12 | | Edeposit IN Branch/Store 01/12/16 05:04:09 Pm 23701 Calabasas Rd Calabasas CA 4674 | 79,750.00 | | |
| 1/12 | | Wire Trans Svc Charge - Sequence: 160112083013 Srf# 0001429012628000 Trn#160112083013 Rfb# | | 15.00 | |
| 1/12 | | Purchase authorized on 01/11 Alpha Payroll 818-7842525 CA S586011662259533 Card 4595 | | 50.00 | |
| 1/12 | | Purchase authorized on 01/11 CA Secretary of St 916-6533775 CA S306007673436239 Card 4595 | | 25.00 | |
| 1/12 | | Purchase authorized on 01/11 The Oaks of Calaba Calabasas CA S586011718791569 Card 4595 | | 35.00 | |

Sheet Seq = 0105582
Sheet 00002 of  00004

Account number:  ████ 4674  ■  January 1, 2016 - January 31, 2016  ■  Page 4 of 8



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/12 | | Purchase authorized on 01/11 State of Calif Dmv 800-7770133 CA S306008821716926 Card 4595 | | 700.00 | |
| 1/12 | | Purchase authorized on 01/11 JP Morgan Ch*Ase F 866-330-7329 NY S586012016482257 Card 4595 | | 1.65 | |
| 1/12 | | Purchase authorized on 01/11 Southern Cal* Edis 800-655-4555 CA S306012016472850 Card 4595 | | 477.01 | |
| 1/12 | | Purchase authorized on 01/12 Gelson's Markets #2 Encino CA P0058601278556644 Card 4595 | | 59.08 | |
| 1/12 | | Withdrawal Made In A Branch/Store | | 2,000.00 | |
| 1/12 | | Withdrawal Made In A Branch/Store | | 10,000.00 | |
| 1/12 | | Withdrawal Made In A Branch/Store | | 2,500.00 | |
| 1/12 | | Withdrawal Made In A Branch/Store | | 21,000.00 | |
| 1/12 | | Purchase authorized on 01/12 Apl* Itunes.Com/Bi 866-712-7753 CA S386012019021387 Card 4595 | | 7.99 | |
| 1/12 | | Purchase authorized on 01/12 Apl* Itunes.Com/Bi 866-712-7753 CA S386012019032121 Card 4595 | | 9.99 | |
| 1/12 | | Strategic Sfsdebit 160112 xxxxx2425 White City 26 ACH | | 338.00 | |
| 1/12 | 4610 | Check | | 93.00 | 85,169.68 |
| 1/13 | | Purchase Return authorized on 01/12 Viking Range, LLC Suwanee GA S626013551724851 Card 4595 | 214.32 | | |
| 1/13 | | Edeposit IN Branch/Store 01/13/16 11:07:26 Am 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 1/13 | | Wire Trans Svc Charge - Sequence: 160113136803 Srf# 0000944013504710 Trn#160113136803 Rfb# | | 30.00 | |
| 1/13 | | Purchase authorized on 01/11 Pedaler's Fork Calabasas CA S466012153007546 Card 4595 | | 131.00 | |
| 1/13 | | Purchase authorized on 01/13 Apl* Itunes.Com/Bi 866-712-7753 CA S306012613087532 Card 4595 | | 9.99 | |
| 1/13 | | WT Fed#04806 Jpmorgan Chase Ban /Ftr/Bnf=JP Morgan Chase Bank, N.A. Srf# 0000944013504710 Trn#160113136803 Rfb# | | 82,303.11 | |
| 1/13 | | Purchase authorized on 01/13 Rite Aid Store - 6 Calabasas CA S466013130864022 Card 4595 | | 219.29 | |
| 1/13 | | So Cal Edison CO Bill Paymt 160112 xxxxx9718 Fridman, Tomer | | 506.40 | |
| 1/13 | | Ally Ally Paymt 011216 61192111094001S White City 26 Inc. | | 1,783.54 | |
| 1/13 | | Dealer Finance S Ic Payment 160112 065010035144077 20160112111843733P | | 1,865.00 | |
| 1/13 | | Strategic Sfsdebit 160113 xxxxx2425 White City 26 ACH | | 338.00 | 3,197.67 |
| 1/14 | | Purchase authorized on 01/13 The Oaks of Calaba 818-224-4023 CA S586013681052092 Card 4595 | | 35.00 | |
| 1/14 | | Purchase authorized on 01/13 Gilt Groupe 877-2800545 NY S466010726125484 Card 4595 | | 499.05 | |
| 1/14 | | Navient Pmt Spe 9242033548 54853319C | | 574.74 | |
| 1/14 | | Strategic Sfsdebit 160114 xxxxx2425 White City 26 ACH | | 338.00 | |
| 1/14 | 1858 | Check | | 627.00 | 1,123.88 |
| 1/15 | | Edeposit IN Branch/Store 01/15/16 02:36:34 Pm 23701 Calabasas Rd Calabasas CA 4595 | 6,000.00 | | |
| 1/15 | | Purchase authorized on 01/13 Six Restaurant Calabasas CA S386014137115712 Card 4595 | | 66.68 | |
| 1/15 | | Purchase authorized on 01/14 Alternative Signs, 8188894800 CA S306014749239967 Card 4595 | | 109.87 | |
| 1/15 | | Purchase authorized on 01/14 Wholefds Trz 10 18700 Tarzana CA P0058601515216151 Card 4595 | | 165.02 | |
| 1/15 | | Strategic Sfsdebit 160115 xxxxx2425 White City 26 ACH | | 338.00 | 6,444.31 |
| 1/19 | | Purchase Return authorized on 01/15 Paypal *Diesel 4029357733 CA S626017548392660 Card 4595 | 417.47 | | |
| 1/19 | | Edeposit IN Branch/Store 01/19/16 05:58:48 Pm 23701 Calabasas Rd Calabasas CA 4595 | 22,000.00 | | |
| 1/19 | | Purchase authorized on 01/14 Optx Fine Eyewear 818-789-7600 CA S166015028214798 Card 4595 | | 1,100.00 | |
| 1/19 | | Purchase authorized on 01/15 WM Ezpay 866-834-2080 TX S166016018766492 Card 4595 | | 88.58 | |

Account number:  ■■■■4674  ■  January 1, 2016 - January 31, 2016  ■  Page 5 of 8



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/19 | | Purchase authorized on 01/15 Gilt Groupe 877-2800545 NY S466014279089275 Card 4595 | | 13.33 | |
| 1/19 | | Purchase authorized on 01/16 Pedaler's Fork Calabasas CA S466016168728584 Card 4595 | | 75.40 | |
| 1/19 | | Purchase authorized on 01/17 Freds Beverly Hill Beverly Hills CA S306017842414369 Card 4595 | | 120.46 | |
| 1/19 | 1859 | Cashed Check | | 1,860.00 | |
| 1/19 | | Purchase authorized on 01/17 Bouchon Bistro Beverly Hills CA S386018034733898 Card 4595 | | 21.50 | |
| 1/19 | | Purchase authorized on 01/17 Hinoki & The Bird Los Angeles CA S386017181510210 Card 4595 | | 37.61 | |
| 1/19 | | Purchase authorized on 01/17 Hinoki & The Bird Los Angeles CA S466017281759054 Card 4595 | | 221.66 | |
| 1/19 | | Purchase authorized on 01/19 Apl* Itunes.Com/Bi 866-712-7753 CA S586019022890878 Card 4595 | | 52.10 | |
| 1/19 | 1899 | Cashed Check | | 350.00 | |
| 1/19 | | Strategic Sfsdebit 160119 xxxxx2425 White City 26 ACH | | 338.00 | |
| 1/19 | | WF Bus Credit Auto Pay 160119 90225236756303 Fridman,Tomer | | 108.00 | |
| 1/19 | 1861 | Check | | 307.00 | 24,168.14 |
| 1/20 | | Recurring Payment authorized on 01/19 Homeaway US 877-202-4291 TX S386019422204157 Card 4595 | | 399.00 | |
| 1/20 | | Recurring Payment authorized on 01/19 Tlg*Privgrd4434621 888-2072778 CT S306019732713158 Card 4595 | | 19.99 | |
| 1/20 | | Purchase authorized on 01/19 Ewing Realty Group 818-5759915 CA S386019801787014 Card 4595 | | 542.39 | |
| 1/20 | | Time Warner Cabl Twc Eftpmt 012016 0460110660 Spa Fridman,Tomer | | 95.99 | |
| 1/20 | | American Express ACH Pmt 160119 R5620 Tomer Fridman | | 1,000.00 | |
| 1/20 | | American Express ACH Pmt 160119 R6534 Tomer Fridman | | 8,935.29 | |
| 1/20 | | American Express ACH Pmt 160119 R5444 Tomer Fridman | | 9,743.66 | |
| 1/20 | | Strategic Sfsdebit 160120 xxxxx2425 White City 26 ACH | | 338.00 | 3,093.82 |
| 1/21 | | Edeposit IN Branch/Store 01/21/16 12:52:41 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 1/21 | | Purchase authorized on 01/20 Calabasas Printing Calabasas CA S386020700791412 Card 4595 | | 408.80 | |
| 1/21 | | Purchase authorized on 01/20 Pay*The Estates of 866-289-5977 CA S466019850126658 Card 4595 | | 697.95 | |
| 1/21 | | Purchase authorized on 01/20 Pay*The Estates of 866-289-5977 CA S386019851432747 Card 4595 | | 2,277.95 | |
| 1/21 | | Purchase authorized on 01/20 Gilt Groupe 877-2800545 NY S386019132134766 Card 4595 | | 89.00 | |
| 1/21 | | Nordstrom Payment 160120 122187615538168 Fridman Tomer | | 750.00 | |
| 1/21 | | Strategic Sfsdebit 160121 xxxxx2425 White City 26 ACH | | 338.00 | |
| 1/21 | | 1st Bankcard Ctr Firstcheck 160120 3C1D77543B5B6B Tomer Fridman | | 350.00 | |
| 1/21 | 1862 | Check | | 850.00 | 1,332.12 |
| 1/22 | | Edeposit IN Branch/Store 01/22/16 06:02:01 Pm 23701 Calabasas Rd Calabasas CA 4674 | 8,000.00 | | |
| 1/22 | | Mercury Ins Payment 040106140115461 Fridman,Tomer A704 | | 816.20 | |
| 1/22 | | Strategic Sfsdebit 160122 xxxxx2425 White City 26 ACH | | 338.00 | |
| 1/22 | 1864 | Check | | 150.00 | 8,027.92 |
| 1/25 | | Edeposit IN Branch/Store 01/23/16 03:59:48 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 1/25 | | Purchase authorized on 01/22 Calabasas Printing Calabasas CA S306022712850006 Card 4595 | | 689.50 | |
| 1/25 | | Purchase authorized on 01/22 Florentynas 818-2222446 CA S306023025902580 Card 4595 | | 136.25 | |
| 1/25 | | Purchase authorized on 01/22 Apl* Itunes.Com/Bi 866-712-7753 CA S386022180188748 Card 4595 | | 61.96 | |
| 1/25 | | Recurring Payment authorized on 01/23 Tu *Transunion 800-493-3292 CA S306023327058888 Card 4595 | | 17.95 | |
| 1/25 | 1865 | Cashed Check | | 1,832.00 | |

EXHIBIT "2"
132

10122

Account number: ▮▮▮▮4674 ■ January 1, 2016 - January 31, 2016 ■ Page 6 of 8



*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/25 | | Purchase authorized on 01/23 Kushiyu Tarzana CA S586024266512893 Card 4595 | | 121.01 | |
| 1/25 | | Purchase authorized on 01/24 Apl* Itunes.Com/Bi 866-712-7753 CA S586024016351146 Card 4595 | | 56.98 | |
| 1/25 | | Purchase authorized on 01/24 Gelson's Markets #2 Encino CA P0058602503313129 Card 4595 | | 50.98 | |
| 1/25 | 1866 | Cashed Check | | 5,250.00 | |
| 1/25 | | Neiman Marcus Online Pmt 160125 000001805093770 White City 26 Inc | | 55.00 | |
| 1/25 | | Strategic Sfsdebit 160125 xxxxx2425 White City 26 ACH | | 338.00 | |
| 1/25 | | Mbfs.Com Auto Pay Jan 16 07003838672 Fridman, Tomer | | 1,871.82 | 2,546.47 |
| 1/26 | | Purchase authorized on 01/25 Wholefds Wdh 10 21347 Woodland Hill CA P00586026157386802 Card 4595 | | 104.76 | |
| 1/26 | | Purchase authorized on 01/25 Vzwrlss*Ivr Vw 800-922-0204 NJ S586025280525921 Card 4595 | | 178.56 | |
| 1/26 | | Strategic Sfsdebit 160126 xxxxx2425 White City 26 ACH | | 338.00 | 1,925.15 |
| 1/27 | | Edeposit IN Branch/Store 01/27/16 04:42:25 Pm 23701 Calabasas Rd Calabasas CA 4674 | 4,000.00 | | |
| 1/27 | | Purchase authorized on 01/26 Coffee Bean Store Calabasas CA S006026668993522 Card 4595 | | 9.06 | |
| 1/27 | 1868 | Cashed Check | | 110.00 | |
| 1/27 | | Wu Auto Wu Auto 160127 611921110940 Tomer Fridman | | 1,808.25 | |
| 1/27 | | Strategic Sfsdebit 160127 xxxxx2425 White City 26 ACH | | 338.00 | 3,659.84 |
| 1/28 | | Edeposit IN Branch/Store 01/28/16 05:54:50 Pm 23701 Calabasas Rd Calabasas CA 4595 | 1,500.00 | | |
| 1/28 | | Purchase authorized on 01/26 Florentynas 818-2222446 CA S466026657057273 Card 4595 | | 285.58 | |
| 1/28 | | Purchase authorized on 01/26 Rabi Inc Calabasas CA S306026712853690 Card 4595 | | 76.97 | |
| 1/28 | | Recurring Payment authorized on 01/27 D J*Wall St Journa 800-568-7625 MA S386027279978514 Card 4595 | | 107.88 | |
| 1/28 | 1872 | Cashed Check | | 240.00 | |
| 1/28 | 1870 | Cashed Check | | 256.00 | |
| 1/28 | | Strategic Sfsdebit 160128 xxxxx2425 White City 26 ACH | | 338.00 | |
| 1/28 | 1860 | Check | | 150.00 | |
| 1/28 | 1869 | Check | | 650.00 | 3,055.41 |
| 1/29 | | Edeposit IN Branch/Store 01/29/16 06:03:03 Pm 23701 Calabasas Rd Calabasas CA 4595 | 3,500.00 | | |
| 1/29 | | Purchase authorized on 01/27 West Valley Pet Cl Woodland Hill CA S166028067262534 Card 4595 | | 79.57 | |
| 1/29 | | Purchase authorized on 01/28 Apl* Itunes.Com/Bi 866-712-7753 CA S306028352572661 Card 4595 | | 1.29 | |
| 1/29 | | Purchase authorized on 01/28 Docusign 866-219-4318 WA S386028400776360 Card 4595 | | 60.00 | |
| 1/29 | | Strategic Sfsdebit 160129 xxxxx2425 White City 26 ACH | | 338.00 | |
| 1/29 | 1871 | Check | | 1,857.00 | |
| 1/29 | | Cash Deposited Fee | | 106.50 | 4,113.05 |
| **Ending balance on 1/31** | | | | | **4,113.05** |
| **Totals** | | | **$305,925.76** | **$304,150.77** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1854 | 1/4 | 2,400.00 | 1857 | 1/11 | 2,292.00 | 1860 | 1/28 | 150.00 |
| 1855 | 1/6 | 850.00 | 1858 | 1/14 | 627.00 | 1861 | 1/19 | 307.00 |
| 1856 | 1/6 | 598.00 | 1859 | 1/19 | 1,860.00 | 1862 | 1/21 | 850.00 |

Account number: **████**4674 ■ January 1, 2016 - January 31, 2016 ■ Page 7 of 8



**WELLS FARGO**

## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1864 * | 1/22 | 150.00 | 1869 | 1/28 | 650.00 | 1885 * | 1/8 | 250.00 |
| 1865 | 1/25 | 1,832.00 | 1870 | 1/28 | 256.00 | 1899 * | 1/19 | 350.00 |
| 1866 | 1/25 | 5,250.00 | 1871 | 1/29 | 1,857.00 | 4610 * | 1/12 | 93.00 |
| 1868 * | 1/27 | 110.00 | 1872 | 1/28 | 240.00 | | | |

*\* Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 01/01/2016 - 01/31/2016 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee  (complete 1 AND 2)** | Minimum required | This fee period |
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $6,000.00 | $11,105.00 ☑ |
| · Total automatic transfers to an eligible Wells Fargo business savings account | $25.00 | $0.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $6,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Wells Fargo Business PrimeLoanᴿᴹ, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WO/WO

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 40,500 | 5,000 | 35,500 | 0.0030 | 106.50 |
| Transactions | 82 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$106.50** |

Sheet Seq = 0105584
Sheet 00004 of  00004



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your        $ _____
register or transfers into                $ _____
your account which are not              $ _____
shown on your statement.             + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1854 |
| **Date Posted** | 01/04/16 |
| **Check Amount** | $2,400.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1855 |
| **Date Posted** | 01/06/16 |
| **Check Amount** | $850.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1856 |
| **Date Posted** | 01/06/16 |
| **Check Amount** | $598.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1857 |
| **Date Posted** | 01/11/16 |
| **Check Amount** | $2,292.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

☎ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1858 |
| **Date Posted** | 01/14/16 |
| **Check Amount** | $627.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

EXHIBIT "2"

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1859 |
| **Date Posted** | 01/19/16 |
| **Check Amount** | $1,860.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

EXHIBIT "2"

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1860 |
| **Date Posted** | 01/28/16 |
| **Check Amount** | $150.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1861 |
| **Date Posted** | 01/19/16 |
| **Check Amount** | $307.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1862 |
| **Date Posted** | 01/21/16 |
| **Check Amount** | $850.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a
week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1864 |
| **Date Posted** | 01/22/16 |
| **Check Amount** | $150.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

Wells Fargo

**WELLS FARGO**

# Check Details

| | |
|---|---|
| **Check Number** | 1865 |
| **Date Posted** | 01/25/16 |
| **Check Amount** | $1,832.00 |

1865
WHITE CITY 26, INC.
Date 1/22/16
Pay To The Order of
$ 1,832
Dollars
Wells Fargo Bank, N.A.
California
For

## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons. To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1866 |
| **Date Posted** | 01/25/16 |
| **Check Amount** | $5,250.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

☎ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1868 |
| **Date Posted** | 01/27/16 |
| **Check Amount** | $110.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1869 |
| **Date Posted** | 01/28/16 |
| **Check Amount** | $650.00 |

## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

⌂ Equal Housing Lender

# WELLS FARGO

## Check Details

| | |
|---|---|
| **Check Number** | 1870 |
| **Date Posted** | 01/28/16 |
| **Check Amount** | $256.00 |





## *Note

The account number, signature, and endorsement are removed from the image(s) for security reasons.
To obtain a full copy of the image, please call us at 1-800-TO-WELLS (1-800-869-3557), 24 hours, 7 days a week.

🏠 Equal Housing Lender