*Personal Loans*  Check Your Loan Amount   Loan Products   How It Works   Our Company   Blog   Contact Us   🔒 Login

📞 844-415-2775

# LoanMe Personal Loans

**Check Your Loan Amount**          **Request Callback**

## Founded in 2013

LoanMe is a California based lender that offers unsecured installment loans to qualified borrowers. Our loans are typically used for one-time purchases or debt consolidation. The process is fast and easy and it's even possible to have money deposited into your checking account in as fast as 3-4 hours!

For more information, contact us at 844-415-2775.

**Check Your Loan Amount**



Licenses

Privacy Policy

Fair Lending Policy

Terms of Use

Responsible Lending

Credit approval is subject to LoanMe's credit standards, and actual terms (including actual loan amount) may vary by applicant. LoanMe requires certain supporting documentation with each new application. If you have any questions regarding this, call us at 1-844-311-7274. California loans are made pursuant to LoanMe's California Department of Business Oversight Finance Lenders Law License #603K061. LoanMe also offers loans in certain other states which may have higher minimum loan amounts.

  

© 2017 LoanMe, Inc. All Rights Reserved. LoanMe.com is located at 1900 S. State College Boulevard, Suite 300, Anaheim, CA 92806.

☏ For Financing: 1-800-780-7133   🔳 Contact Us   📢 Press Center   🔒 Login





**Important information for our Texas customers   Click Here**

# Business Capital

Financing options tailored to your needs

$ **Revenue Based Financing**   📟 **Small Business Loans**   🚚 **Equipment Financing**   ⊙ **Factoring**

## Revenue Based Financing

### Available in amounts ranging from $10,000 to $1,000,000

Our Revenue Based Financing allows businesses to borrow against money that is owed to them from services already completed

### Benefits of Revenue Based Financing

⊙ Allows quick access to working capital

⊙ Approvals based on cash flow, not traditional metrics

⊙ Payments based on a fixed percentage of sales

⊙ Financing that doesn't require any

### Ideal for ...

⊙ Manufacturers

⊙ Wholesalers

⊙ Medical Practices & Suppliers

⊙ Agriculture Producers & Service



## Get Funding To Help You:



**BUY EQUIPMENT**



**MAKE PAYROLL**



**OPEN NEW LOCATIONS**



**HIRE NEW STAFF**

Everest Business Funding helps thousands of businesses Just like yours, every day. Learn how you can become one...



**EASY APPLICATION**



**24-HOUR FUNDING**



**ADVANCES FROM:
$5,000 TO $500,000**



**FLEXIBLE REPAYMENT**

GET STARTED (HTTP://APP.EVERESTBUSINESSFUNDING.COM)

## Why Choose Everest?

*Advances based on your daily cash-flow, not on your credit.*

Everest Business Funding provides business owners with the working capital they need to grow. We provide you with the financing tools you need to buy inventory, launch marketing campaigns, upgrade equipment, hire staff, make renovations, or any other purpose you see fit.

We provide a fast and easy funding process so that business owners, like you, can focus on growing your business.

# Advantage Business Package Checking



WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is one of the most critical components of success for a small or mid-sized business. Achieving a positive cash flow does not come by chance. Learn more about managing cash flow by visiting wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ☐ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

 **IMPORTANT ACCOUNT INFORMATION**

Periodically, we may evaluate the timing of statements, monthly service fee assessment and interest payments to your accounts. We may adjust the timing in order to align your statement, monthly service fee assessment (if any) and interest payment dates with one another. You may receive a partial statement that reflects activity and interest payments from the last statement date to the date of the change. No monthly service fees will be assessed during a partial statement period and there will be no impact to your interest rate or compounding frequency.

## Activity summary

| | |
|---|---:|
| Beginning balance on 3/1 | $1,337.58 |
| Deposits/Credits | 145,202.30 |
| Withdrawals/Debits | - 146,225.51 |
| **Ending balance on 3/31** | **$314.37** |
| Average ledger balance this period | $4,552.95 |

Account number: 4674
**WHITE CITY 26 INC**
*California account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 121042882
For Wire Transfers use
Routing Number (RTN): 121000248

Tomer Fridman Case No. 1:16-bk-11729MB    Document Production                    10172

(114)
Sheet Seq = 0123462
Sheet 00001 of 00005



**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/1 | | Edeposit IN Branch/Store 03/01/16 05:54:34 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 3/1 | | Harland Clarke Check/Acc. 022916 00009447575482 White City ?0377, Inc | | 124.88 | |
| 3/1 | | Recurring Transfer to White City 26 Inc Business Market Rate Savings Ref #Oper53Xxjq xxxxxx4428 | | 100.00 | |
| 3/1 | | Strategic Sfsdebit 160301 B507722 White City 26 ACH | | 338.00 | |
| 3/1 | | Loanme Debit 160301 866614 White City 26 Inc | | 4,317.77 | |
| 3/1 | 1900 | Check | | 510.00 | 946.93 |
| 3/2 | | Purchase authorized on 02/29 Tsons 888-9555455 CA S286061078535653 Card 4595 | | 250.00 | |
| 3/2 | | Purchase authorized on 02/29 Bidpal Inc 317-713-6931 IN S466061078544819 Card 4595 | | 6.26 | |
| 3/2 | | Purchase authorized on 03/01 IN *Superlative 714-6939555 CA S466061348803411 Card 4595 | | 29.95 | |
| 3/2 | | IRS Usataxpymt 030216 225646220925323 White City 26 Inc | | 12.00 | |
| 3/2 | | Strategic Sfsdebit 160302 B507722 White City 26 ACH | | 338.00 | |
| 3/2 | | IRS Usataxpymt 030216 225646220792576 White City 26 Inc | | 438.00 | |
| 3/2 | | Employment Devel Edd Eftpmt 030116 xxxxx3136 White City 26 Inc | | 29.87 | |
| 3/2 | | Employment Devel Edd Eftpmt 030116 1476195456 White City 26 Inc | | 92.00 | -249.15 |
| 3/3 | | Overdraft Fee for a Transaction Posted on 03/02 $438.00 IRS Usataxpymt 030216 225646220792 576 White City 26 Inc | | 35.00 | |
| 3/3 | | Overdraft Fee for a Transaction Posted on 03/02 $29.87 Employment Devel Edd Eftpmt 030116 xxxxx3 136 White City 26 Inc | | 35.00 | |
| 3/3 | | Overdraft Fee for a Transaction Posted on 03/02 $92.00 Employment Devel Edd Eftpmt 030116 1476195456 White City 26 Inc | | 35.00 | |
| 3/3 | | Edeposit IN Branch/Store 03/03/16 02:46:19 Pm 23701 Calabasas Rd Calabasas CA 4595 | 795.43 | | |
| 3/3 | | Edeposit IN Branch/Store 03/03/16 02:47:29 Pm 23701 Calabasas Rd Calabasas CA 4595 | 2,500.00 | | |
| 3/3 | | Purchase authorized on 03/01 Tsons 888-9555455 CA S006062069636897 Card 4595 | | 250.00 | |
| 3/3 | | Purchase authorized on 03/01 Bidpal Inc 317-713-6931 IN S386062069647990 Card 4595 | | 6.26 | |
| 3/3 | | Strategic Sfsdebit 160303 B507722 White City 26 ACH | | 338.00 | 2,347.02 |
| 3/4 | | WT Fed#01422 Eastwest Bank /Org=Ewing Realty Group Inc Srf# 160304134355H300 Trn#160304146814 Rfb# 4154 Pradodelapu | 14,782.50 | | |
| 3/4 | | Wire Trans Svc Charge - Sequence: 160304146814 Srf# 160304134355H300 Trn#160304146814 Rfb# 4154 Pradodelapu | | 15.00 | |
| 3/4 | | Purchase authorized on 03/03 V Magazine Vmagazine.Com NY S466063836037175 Card 4595 | | 28.50 | |
| 3/4 | | Purchase authorized on 03/03 Nordstrom #0341 Canoga Park CA S286064038500063 Card 4595 | | 425.10 | |
| 3/4 | | Purchase authorized on 03/03 Nordstrom #0341 Canoga Park CA S086064063566287 Card 4595 | | 68.63 | |
| 3/4 | | Purchase authorized on 03/03 Alpha Payroll 818-7842525 CA S386064112728825 Card 4595 | | 50.00 | |
| 3/4 | 1902 | Deposited OR Cashed Check | | 2,559.50 | |
| 3/4 | 1905 | Cashed Check | | 7,000.00 | |
| 3/4 | | Strategic Sfsdebit 160304 B507722 White City 26 ACH | | 338.00 | 6,644.79 |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|---------------------|
| 3/7 | | Purchase authorized on 03/04 Gilt Groupe 877-2800545 NY S386062840236716 Card 4595 | | 168.09 | |
| 3/7 | | Recurring Payment authorized on 03/04 Facebook L7Qnb92Hw 650-6187714 CA S586064584052988 Card 4595 | | 12.36 | |
| 3/7 | | Purchase authorized on 03/04 Calabasas Printing Calabasas CA S386064589894885 Card 4595 | | 893.82 | |
| 3/7 | | Purchase authorized on 03/04 Calabasas Printing Calabasas CA S586064610933136 Card 4595 | | 1,500.59 | |
| 3/7 | | Purchase authorized on 03/05 Apl* Itunes.Com/Bi 866-712-7753 CA S586065162799596 Card 4595 | | 30.97 | |
| 3/7 | | Recurring Payment authorized on 03/06 Realtor Com 480-315-6428 CA S386065679417399 Card 4595 | | 281.30 | |
| 3/7 | | Purchase authorized on 03/05 Tom Ford Retail LA Las Vegas NV S386066018516451 Card 4595 | | 854.39 | |
| 3/7 | | Recurring Payment authorized on 03/06 Xl Technologies Ll 800-955-6821 FL S306066479670907 Card 4595 | | 35.00 | |
| 3/7 | | Strategic Sfsdebit 160307 B507722 White City 26 ACH | | 338.00 | |
| 3/7 | 1904 | Check | | 100.00 | |
| 3/7 | 1901 | Check | | 850.00 | 1,580.27 |
| 3/8 | | Edeposit IN Branch/Store 03/08/16 11:12:15 Am 23701 Calabasas Rd Calabasas CA 4595 | 2,000.00 | | |
| 3/8 | | Purchase authorized on 03/07 Ewing Realty Group 818-5759915 CA S306067783748816 Card 4595 | | 542.39 | |
| 3/8 | | Strategic Sfsdebit 160308 B507722 White City 26 ACH | | 338.00 | |
| 3/8 | | The Oaks Dir Debit 160307 OK8557 0482 01 Fridman, Tomer | | 334.00 | 2,365.88 |
| 3/9 | | WT Fed#00657 Comerica Bank /Org=West Coast Esc Srf# 160309101521 Trn#160309081058 Rfb# 11734473 | 14,445.62 | | |
| 3/9 | | WT Fed#07355 Citibank Californi /Org=Sunset Group Realty Inc. Srf# G0160693986801 Trn#160309103275 Rfb# | 16,970.00 | | |
| 3/9 | | Wire Trans Svc Charge - Sequence: 160309081058 Srf# 160309101521 Trn#160309081058 Rfb# 11734473 | | 15.00 | |
| 3/9 | | Wire Trans Svc Charge - Sequence: 160309103275 Srf# G0160693986801 Trn#160309103275 Rfb# | | 15.00 | |
| 3/9 | | Purchase authorized on 03/08 Paypal *Sheex 402-935-7733 CA S306068117695991 Card 4595 | | 250.51 | |
| 3/9 | | Purchase authorized on 03/07 Pedaler's Fork Calabasas CA S306068132463199 Card 4595 | | 52.51 | |
| 3/9 | | Purchase authorized on 03/08 Apl* Itunes.Com/Bi 866-712-7753 CA S386068184372620 Card 4595 | | 56.94 | |
| 3/9 | | Purchase authorized on 03/08 Paypal *MR Porter 402-935-7733 CA S466068303997314 Card 4595 | | 850.00 | |
| 3/9 | | Purchase authorized on 03/09 Gelson's Markets #11 Calabasas CA P00466070052719587 Card 4595 | | 262.42 | |
| 3/9 | | Strategic Sfsdebit 160309 B507722 White City 26 ACH | | 338.00 | 31,941.12 |
| 3/10 | | WT Fed#03681 City National Bank /Org=Valleywide Escrow, Inc. Srf# 2016031000008559 Trn#160310151041 Rfb# Cca150394-Dw | 36,508.75 | | |
| 3/10 | | Wire Trans Svc Charge - Sequence: 160310151041 Srf# 2016031000008559 Trn#160310151041 Rfb# Cca150394-Dw | | 15.00 | |
| 3/10 | 1906 | Deposited OR Cashed Check | | 1,000.00 | |
| 3/10 | 1908 | Cashed Check | | 60,000.00 | |
| 3/10 | | Strategic Sfsdebit 160310 B507722 White City 26 ACH | | 338.00 | 7,096.87 |
| 3/11 | | ATM Check Deposit on 03/11 23701 Calabasas Rd Calabasas CA 0004961 ATM ID 0944C Card 4595 | 2,000.00 | | |
| 3/11 | | Purchase authorized on 03/09 Pedaler's Fork Calabasas CA S306070063127597 Card 4595 | | 35.43 | |
| 3/11 | | Purchase authorized on 03/10 Las Virgenes Munic 818-251-2100 CA S086070663480182 Card 4595 | | 209.86 | |
| 3/11 | | Purchase authorized on 03/10 Las Virgenes Munic 818-251-2100 CA S286070665421040 Card 4595 | | 138.96 | |
| 3/11 | | Purchase authorized on 03/10 Coffee Bean Store Calabasas CA S466070773093705 Card 4595 | | 10.55 | |


WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 3/11 | | Purchase authorized on 03/10 Sq *Riley Jamison Glendale CA S38607079382S180 Card 4595 | | 550.00 | |
| 3/11 | | Purchase authorized on 03/11 Apl* Itunes.Com/Bi 866-712-7753 CA S306070827923845 Card 4595 | | 52.96 | |
| 3/11 | | Purchase authorized on 03/10 JP Morgan Ch*Ase F 866-330-7329 NY S386071013832819 Card 4595 | | 1.65 | |
| 3/11 | | Purchase authorized on 03/10 Southern Cal* Edis 800-655-4555 CA S306071013833436 Card 4595 | | 425.41 | |
| 3/11 | | Purchase authorized on 03/10 Toscanova 2 Calabasas CA S306071179035572 Card 4595 | | 83.03 | |
| 3/11 | | Strategic Sfsdebit 160311 B507722 White City 26 ACH | | 338.00 | |
| 3/11 | 1907 | Check | | 650.00 | 6,601.02 |
| 3/14 | | Recurring Payment authorized on 03/11 Twc*Time Warner CA 888-Twcable CA S306070372921036 Card 4595 | | 79.99 | |
| 3/14 | | Purchase authorized on 03/10 Las Virgenes Mwd C 720-851-7582 CO S166070663509784 Card 4595 | | 6.75 | |
| 3/14 | | Purchase authorized on 03/10 Las Virgenes Mwd C 720-851-7582 CO S006070665440337 Card 4595 | | 6.75 | |
| 3/14 | | Purchase authorized on 03/10 Le Pain Quotidien Calabasas CA S466070764695508 Card 4595 | | 46.85 | |
| 3/14 | | Purchase authorized on 03/11 Pay*The Estates of 866-289-5977 CA S466070859351255 Card 4595 | | 338.95 | |
| 3/14 | | Purchase authorized on 03/12 Apl* Itunes.Com/Bi 866-712-7753 CA S386072019039258 Card 4595 | | 9.99 | |
| 3/14 | | Purchase authorized on 03/11 Babylon Limousine 818-726-1279 CA S466072082498008 Card 4595 | | 317.00 | |
| 3/14 | | Purchase authorized on 03/13 Apl* Itunes.Com/Bi 866-712-7753 CA S586072613070258 Card 4595 | | 9.99 | |
| 3/14 | 1910 | Deposited OR Cashed Check | | 2,457.30 | |
| 3/14 | | Purchase authorized on 03/12 Lovis Delicatessen Calabasas CA S586072826129417 Card 4595 | | 31.34 | |
| 3/14 | | Purchase authorized on 03/12 Wholefds Trz 10 18700 Tarzana CA P00386073240877414 Card 4595 | | 182.93 | |
| 3/14 | 4612 | Check | | 86.00 | |
| 3/14 | | Strategic Sfsdebit 160314 B507722 White City 26 ACH | | 338.00 | 2,689.18 |
| 3/15 | | Purchase authorized on 03/14 Sq *Riley Jamison Glendale CA S386075089650747 Card 4595 | | 750.00 | |
| 3/15 | | Purchase authorized on 03/14 Ewhon Natural Foods MA Calabasas CA P00586075123926414 Card 4595 | | 287.48 | |
| 3/15 | | IRS Usataxpymt 031516 225647520195137 White City 26 Inc | | 12.00 | |
| 3/15 | | Strategic Sfsdebit 160315 B507722 White City 26 ACH | | 338.00 | |
| 3/15 | | IRS Usataxpymt 031516 225647520395736 White City 26 Inc | | 438.00 | |
| 3/15 | | Employment Devel Edd Eftpmt 031416 1065655424 White City 26 Inc | | 29.87 | |
| 3/15 | | Employment Devel Edd Eftpmt 031416 1579907968 White City 26 Inc | | 92.00 | 741.83 |
| 3/16 | | Edeposit IN Branch/Store 03/16/16 02:26:21 Pm 23701 Calabasas Rd Calabasas CA 4674 | 5,000.00 | | |
| 3/16 | | Strategic Sfsdebit 160316 B507722 White City 26 ACH | | 338.00 | 5,403.83 |
| 3/17 | | Purchase authorized on 03/16 Crate & Barrel #91 800-967-6696 IL S386075401989512 Card 4595 | | 110.38 | |
| 3/17 | | Purchase authorized on 03/15 Planet Beauty Cala Calabasas CA S466075790800077 Card 4595 | | 114.06 | |
| 3/17 | 1912 | Deposited OR Cashed Check | | 3,850.00 | |
| 3/17 | 1911 | Deposited OR Cashed Check | | 2,000.00 | |
| 3/17 | | Strategic Sfsdebit 160317 B507722 White City 26 ACH | | 338.00 | |
| 3/17 | 1909 | Check | | 3,500.00 | -4,508.61 |
| 3/18 | | Check Reversal | 3,500.00 | | |
| 3/18 | | NSF Return Item Fee for a Transaction Received on 03/17 $3,500.00 Check # 01909 | | 35.00 | |
| 3/18 | | Overdraft Fee for a Transaction Posted on 03/17 $2,000.00 Deposited OR Cashed Check # 01911 | | 35.00 | |


WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 3/18 | | Overdraft Fee for a Transaction Posted on 03/17 $338.00 Strategic Sfsdebit 160317 B507722 White City 26 ACH | | 35.00 | |
| 3/18 | | Edeposit IN Branch/Store 03/18/16 05:37:34 Pm 23701 Calabasas Rd Calabasas CA 4595 | 9,000.00 | | |
| 3/18 | | Purchase authorized on 03/17 Gilt Groupe 877-2800545 NY S466075723149918 Card 4595 | | 46.87 | |
| 3/18 | | Purchase authorized on 03/16 Florentynas 818-2222446 CA S586076733364077 Card 4595 | | 136.25 | |
| 3/18 | | Purchase authorized on 03/16 Wally's Vinoteca Beverly Hills CA S306077128788704 Card 4595 | | 235.65 | |
| 3/18 | | Purchase authorized on 03/17 Apl* Itunes.Com/Bi 866-712-7753 CA S386077143483732 Card 4595 | | 12.98 | |
| 3/18 | | Recurring Payment authorized on 03/17 Tlg*Privgrd4434621 888-2072778 CT S306077578384247 Card 4595 | | 19.99 | |
| 3/18 | | Recurring Payment authorized on 03/18 Xpressdocs Holding 817-870-4601 TX S306077825064629 Card 4595 | | 49.61 | |
| 3/18 | | Purchase with Cash Back $ 20.00 authorized on 03/17 Wholefds Wdh 10 21347 Woodland Hill CA P00466078119174217 Card 4595 | | 151.96 | |
| 3/18 | | ATM Withdrawal authorized on 03/18 23701 Calabasas Rd Calabasas CA 0006246 ATM ID 0944C Card 4595 | | 60.00 | |
| 3/18 | 1914 | Deposited OR Cashed Check | | 1,775.48 | |
| 3/18 | | Strategic Sfsdebit 160318 B507722 White City 26 ACH | | 338.00 | 5,059.60 |
| 3/21 | | Edeposit IN Branch/Store 03/21/16 05:11:08 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 3/21 | | Purchase authorized on 03/17 Cinepolis Luxury C Thousand Oaks CA S306077262422655 Card 4595 | | 45.00 | |
| 3/21 | | Purchase authorized on 03/18 Dungarees Calabasa Calabasas CA S306079029329353 Card 4595 | | 617.05 | |
| 3/21 | | Purchase authorized on 03/18 Calabasas Printing Calabasas CA S306079029632488 Card 4595 | | 988.22 | |
| 3/21 | | Purchase authorized on 03/18 Nordstrom #0341 Canoga Park CA S286079060358786 Card 4595 | | 55.00 | |
| 3/21 | | Recurring Payment authorized on 03/19 Dtv*DIRECTV Servic 800-347-3288 CA S586079429513481 Card 4595 | | 271.79 | |
| 3/21 | | Purchase authorized on 03/20 Apl* Itunes.Com/Bi 866-712-7753 CA S466079598796411 Card 4595 | | 24.99 | |
| 3/21 | | Purchase authorized on 03/20 Apl* Itunes.Com/Bi 866-712-7753 CA S466079598795721 Card 4595 | | 35.68 | |
| 3/21 | | Purchase authorized on 03/19 Ewhon Natural Foods MA Calabasas CA P00466079811230973 Card 4595 | | 147.68 | |
| 3/21 | | Purchase authorized on 03/20 Apl* Itunes.Com/Bi 866-712-7753 CA S466080042185335 Card 4595 | | 49.99 | |
| 3/21 | | Purchase authorized on 03/20 Barney's Inc. Beverly Hills CA P00306081007868647 Card 4595 | | 1,362.51 | |
| 3/21 | | Time Warner Cabl Twc Eftpmt 032016 0460110660 Spa Fridman,Tomer | | 99.99 | |
| 3/21 | | Strategic Sfsdebit 160321 B507722 White City 26 ACH | | 338.00 | |
| 3/21 | | Paypal Inst Xfer 160321 Gosoftwear Tomer Fridman | | 232.09 | |
| 3/21 | | WF Bus Credit Auto Pay 160321 90225236756303 Fridman,Tomer | | 106.00 | 5,685.61 |
| 3/22 | | Edeposit IN Branch/Store 03/22/16 02:10:56 Pm 23701 Calabasas Rd Calabasas CA 4595 | 2,200.00 | | |
| 3/22 | | Purchase authorized on 03/20 Freds Beverly Hill Beverly Hills CA S386080837053987 Card 4595 | | 137.18 | |
| 3/22 | | Recurring Payment authorized on 03/21 AAA CA Mbr Renewal 877-428-2277 CA S586081424107937 Card 4595 | | 48.00 | |
| 3/22 | | Purchase authorized on 03/21 Calabasas Printing Calabasas CA S386081624145084 Card 4595 | | 988.00 | |
| 3/22 | | Purchase authorized on 03/21 Laxer Woodland Hill CA S086081779196908 Card 4595 | | 360.00 | |
| 3/22 | | Purchase authorized on 03/22 Apl* Itunes.Com/Bi 866-712-7753 CA S466081841420255 Card 4595 | | 74.91 | |


## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 3/22 | | Strategic Sfsdebit 160322 B507722 White City 26 ACH | | 338.00 | |
| 3/22 | | Mercury Ins Payment 040106140115461 Fridman,Tomer A704 | | 816.20 | |
| 3/22 | 1913 | Check | | 800.00 | |
| 3/22 | 1915 | Check | | 650.00 | 3,673.10 |
| 3/23 | | Edeposit IN Branch/Store 03/23/16 05:59:34 Pm 23701 Calabasas Rd Calabasas CA 4595 | 3,500.00 | | |
| 3/23 | | Purchase authorized on 03/21 Barney's New York San Francisco CA S306082033130709 Card 4595 | | 3,106.51 | |
| 3/23 | | Purchase authorized on 03/22 Moo.Com WWW Moo Com RI S466082771415377 Card 4595 | | 26.75 | |
| 3/23 | | Purchase authorized on 03/22 Goddard Bragg West Hollywoo CA S306083004461595 Card 4595 | | 459.12 | |
| 3/23 | | Purchase authorized on 03/22 76 10142727 Beverly Hills CA S466083013759774 Card 4595 | | 95.00 | |
| 3/23 | 1916 | Cashed Check | | 350.00 | |
| 3/23 | | Nordstrom Payment 160322 122187613820412 Fridman Tomer | | 225.00 | |
| 3/23 | | Strategic Sfsdebit 160323 B507722 White City 26 ACH | | 338.00 | 2,572.72 |
| 3/24 | | Edeposit IN Branch/Store 03/24/16 05:53:46 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 3/24 | | Recurring Payment authorized on 03/23 Tu *Transunion 800-493-3292 CA S586083288189167 Card 4595 | | 17.95 | |
| 3/24 | | Purchase authorized on 03/23 Laxer Woodland Hill CA S006083591394423 Card 4595 | | 486.00 | |
| 3/24 | | ATM Withdrawal authorized on 03/24 23701 Calabasas Rd Calabasas CA 0006912 ATM ID 0944D Card 4595 | | 60.00 | |
| 3/24 | | Strategic Sfsdebit 160324 B507722 White City 26 ACH | | 338.00 | |
| 3/24 | | Mbfs.Com Auto Pay Mar 16 07003838672 Fridman, Tomer | | 1,871.82 | |
| 3/24 | 1917 | Check | | 500.00 | 4,298.95 |
| 3/25 | | ATM Check Deposit on 03/25 23701 Calabasas Rd Calabasas CA 0007115 ATM ID 0944D Card 4595 | 2,000.00 | | |
| 3/25 | | Purchase authorized on 03/22 Wally's Vinoteca Beverly Hills CA S466083117543724 Card 4595 | | 268.72 | |
| 3/25 | | Purchase authorized on 03/24 Sq *Riley Jamison Glendale CA S386084207561772 Card 4595 | | 750.00 | |
| 3/25 | | Purchase authorized on 03/24 Alternative Signs, 8188894800 CA S586084744022591 Card 4595 | | 109.87 | |
| 3/25 | | Purchase authorized on 03/24 Waste Mgmt WM Ezpa 866-834-2080 TX S38608482378174 Card 4595 | | 95.94 | |
| 3/25 | | Purchase authorized on 03/24 Waste Mgmt WM Ezpa 866-834-2080 TX S466084837706086 Card 4595 | | 85.46 | |
| 3/25 | 1919 | Deposited OR Cashed Check | | 2,371.00 | |
| 3/25 | | Strategic Sfsdebit 160325 B507722 White City 26 ACH | | 338.00 | 2,279.96 |
| 3/28 | | Edeposit IN Branch/Store 03/28/16 06:04:30 Pm 23701 Calabasas Rd Calabasas CA 4595 | 2,000.00 | | |
| 3/28 | | Purchase authorized on 03/25 Craft Los Angeles Los Angeles CA S306085218202774 Card 4595 | | 650.36 | |
| 3/28 | | Purchase authorized on 03/25 Nordstrom #0341 Canoga Park CA S086086080364251 Card 4595 | | 55.00 | |
| 3/28 | | Purchase with Cash Back $ 20.00 authorized on 03/25 Gelson's Markets #11 Calabasas CA P00586086130326775 Card 4595 | | 316.70 | |
| 3/28 | | Purchase authorized on 03/27 Vzwrlss*Ivr Vw 800-922-0204 NJ S586086627238661 Card 4595 | | 320.88 | |
| 3/28 | | Purchase authorized on 03/26 Ralphs 4754 Commons WA Calabasas CA P0030608684950919 Card 4595 | | 237.10 | |
| 3/28 | | Purchase authorized on 03/26 Johnny Rockets Calabasas CA S306086852214026 Card 4595 | | 38.69 | |
| 3/28 | | Purchase authorized on 03/26 Bouchon Bistro Beverly Hills CA S30608717452070 Card 4595 | | 127.34 | |
| 3/28 | | Purchase authorized on 03/27 Ralphs 4754 Commons WA Calabasas CA P00586087784256865 Card 4595 | | 48.72 | |
| 3/28 | | Strategic Sfsdebit 160328 B507722 White City 26 ACH | | 338.00 | 2,147.17 |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|----------------------|
| 3/29 | | Edeposit IN Branch/Store 03/29/16 04:49:30 Pm 23701 Calabasas Rd Calabasas CA 4674 | 3,000.00 | | |
| 3/29 | | Purchase authorized on 03/28 Docusign 866-219-4318 WA S466088362477473 Card 4595 | | 60.00 | |
| 3/29 | 1923 | Deposited OR Cashed Check | | 850.00 | |
| 3/29 | | Strategic Sfsdebit 160329 B507722 White City 26 ACH | | 338.00 | 3,899.17 |
| 3/30 | | Edeposit IN Branch/Store 03/30/16 05:46:34 Pm 23701 Calabasas Rd Calabasas CA 4595 | 10,000.00 | | |
| 3/30 | | Recurring Payment authorized on 03/29 Xpressdocs Holding 817-870-4601 TX S586089700102811 Card 4595 | | 139.99 | |
| 3/30 | | Purchase authorized on 03/29 Calabasas Printing Calabasas CA S466089737732836 Card 4595 | | 988.22 | |
| 3/30 | | Purchase authorized on 03/29 Shibuya Calabasas CA S166089761001181 Card 4595 | | 208.46 | |
| 3/30 | | Purchase authorized on 03/29 Four Seasons 88878 604-678-3275 DE S286090025052590 Card 4595 | | 200.00 | |
| 3/30 | | Purchase authorized on 03/30 Google *Google Sto G.CO/Payhelp# CA S386090039519893 Card 4595 | | 9.99 | |
| 3/30 | | Strategic Sfsdebit 160330 B507722 White City 26 ACH | | 338.00 | |
| 3/30 | 1924 | Check | | 9,150.00 | 2,864.51 |
| 3/31 | | Purchase authorized on 03/29 Optx Fine Eyewear 818-789-7600 CA S166089791203923 Card 4595 | | 550.00 | |
| 3/31 | | Purchase authorized on 03/29 Optx Fine Eyewear 818-789-7600 CA S086090036817035 Card 4595 | | 550.00 | |
| 3/31 | | Purchase authorized on 03/29 Madeo Ristorante West Hollywoo CA S386090159342993 Card 4595 | | 64.32 | |
| 3/31 | | Recurring Payment authorized on 03/30 Realtor Com 480-315-6428 CA S30609021223584 1 Card 4595 | | 281.30 | |
| 3/31 | | Purchase authorized on 03/29 Madeo Ristorante West Hollywoo CA S586090246599298 Card 4595 | | 376.92 | |
| 3/31 | | Purchase authorized on 03/30 Im360 Virtual Tour Camarillo CA S586090843464617 Card 4595 | | 139.90 | |
| 3/31 | | Strategic Sfsdebit 160331 B507722 White City 26 ACH | | 338.00 | |
| 3/31 | 1921 | Check | | 175.00 | |
| 3/31 | | Cash Deposited Fee | | 74.70 | 314.37 |
| **Ending balance on 3/31** | | | | | 314.37 |
| **Totals** | | | **$145,202.30** | **$146,225.51** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1900 | 3/1 | 510.00 | 1909 | 3/17 | 3,500.00 | 1916 | 3/23 | 350.00 |
| 1901 | 3/7 | 850.00 | 1910 | 3/14 | 2,457.30 | 1917 | 3/24 | 500.00 |
| 1902 | 3/4 | 2,559.50 | 1911 | 3/17 | 2,000.00 | 1919 * | 3/25 | 2,371.00 |
| 1904 * | 3/7 | 100.00 | 1912 | 3/17 | 3,850.00 | 1921 * | 3/31 | 175.00 |
| 1905 | 3/4 | 7,000.00 | 1913 | 3/22 | 800.00 | 1923 * | 3/29 | 850.00 |
| 1906 | 3/10 | 1,000.00 | 1914 | 3/18 | 1,775.48 | 1924 | 3/30 | 9,150.00 |
| 1907 | 3/11 | 650.00 | 1915 | 3/22 | 650.00 | 4612 * | 3/14 | 86.00 |
| 1908 | 3/10 | 60,000.00 | | | | | | |

* Gap in check sequence.

Tomer Fridman Case No. 1:16-bk-11729MB   Document Production

10178

Sheet Seq = 0123465
Sheet 00004 of 00005

# Advantage Business Package Checking



WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $314.37 |
| Deposits/Credits | 112,928.18 |
| Withdrawals/Debits | - 106,757.63 |
| **Ending balance on 4/30** | **$6,484.92** |
| Average ledger balance this period | $2,324.84 |

Account number: ████4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Tomer Fridman Case No. 1:16-bk-11729MB    Document Production

10200

(114)
Sheet Seq = 0108674
Sheet 00001 of 00005



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|-------------------|---------------------|---------------------|
| 4/1 | | Deposit | 7,000.00 | | |
| 4/1 | 2051 | Deposited OR Cashed Check | | 1,886.29 | |
| 4/1 | | Strategic Sfsdebit 160401 B507722 White City 26 ACH | | 338.00 | |
| 4/1 | | Loanme Debit 160401 924990 White City 26 Inc | | 4,317.77 | |
| 4/1 | 2050 | Check | | 615.00 | 157.31 |
| 4/4 | | Edeposit IN Branch/Store 04/02/16 02:00:30 Pm 23701 Calabasas Rd Calabasas CA 4674 | 3,300.00 | | |
| 4/4 | | Edeposit IN Branch/Store 04/04/16 03:50:15 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 4/4 | | Purchase authorized on 04/03 Gilt Groupe 877-2800545 NY S306091336131614 Card 4595 | | 80.66 | |
| 4/4 | | Purchase authorized on 03/31 Planet Beauty Cala Calabasas CA S386091835476051 Card 4595 | | 132.50 | |
| 4/4 | | Purchase authorized on 04/01 Apl* Itunes.Com/Bi 866-712-7753 CA S586092258738757 Card 4595 | | 57.97 | |
| 4/4 | | Purchase authorized on 04/01 IN *Superlative 714-6939555 CA S306092280088702 Card 4595 | | 29.95 | |
| 4/4 | | Check | | 300.00 | |
| 4/4 | | Navient Pmt Spe 9242033548 60938081C | | 279.00 | |
| 4/4 | | Strategic Sfsdebit 160404 B507722 White City 26 ACH | | 338.00 | 6,239.23 |
| 4/5 | | Purchase authorized on 04/04 Sq *Riley Jamison Glendale CA S586095619162387 Card 4595 | | 750.00 | |
| 4/5 | | Purchase authorized on 04/04 Calabasas Printing Calabasas CA S466095731979619 Card 4595 | | 1,046.63 | |
| 4/5 | | Purchase with Cash Back $ 20.00 authorized on 04/04 Gelson's Markets #2 Encino CA P00586096078013709 Card 4595 | | 50.65 | |
| 4/5 | 2052 | Deposited OR Cashed Check | | 2,400.00 | |
| 4/5 | | Strategic Sfsdebit 160405 B507722 White City 26 ACH | | 338.00 | 1,653.95 |
| 4/6 | | Edeposit IN Branch/Store 04/06/16 12:58:49 Pm 23701 Calabasas Rd Calabasas CA 4595 | 3,000.00 | | |
| 4/6 | | Purchase authorized on 04/04 Sushi Katsu-Ya - V Encino CA S386096059037325 Card 4595 | | 118.93 | |
| 4/6 | | Purchase authorized on 04/05 Alpha Payroll 818-7842525 CA S306096609338230 Card 4595 | | 50.00 | |
| 4/6 | | Recurring Payment authorized on 04/06 Xpressdocs Holding 866-977-3627 TX S586096811607484 Card 4595 | | 139.98 | |
| 4/6 | | Purchase authorized on 04/05 Restoration Hardwa 844-252-0930 CA S586097000118472 Card 4595 | | 134.00 | |
| 4/6 | | Purchase authorized on 04/05 Gilt Groupe 877-2800545 NY S586090798081848 Card 4595 | | 297.57 | |
| 4/6 | | Strategic Sfsdebit 160406 B507722 White City 26 ACH   $LOAN$ | | 338.00 | |
| 4/6 | | The Oaks Dir Debit 160405 OK8557 0482 01 Fridman, Tomer | | 334.00 | 3,241.47 |
| 4/7 | | WT Seq#89082 Ebf Partners, LLC /Org=Efb Holdings LLC Srl# IN16040706482473 Trn#160407089082 Rfb# 000022250   $RECEIVED$ | 19,340.00 | | |
| 4/7 | | Wire Trans Svc Charge - Sequence: 160407089082 Srl# IN16040706482473 Trn#160407089082 Rfb# 000022250 | | 15.00 | |
| 4/7 | | Purchase authorized on 04/06 Listingbook LLC Listingbook.C NC S586096819676998 Card 4595 | | 24.95 | |
| 4/7 | | Recurring Payment authorized on 04/06 XI Technologies LI 800-955-6821 FL S586097433659911 Card 4595 | | 35.00 | |
| 4/7 | | Purchase authorized on 04/07 Apl* Itunes.Com/Bi 866-712-7753 CA S586097700212677 Card 4595 | | 5.99 | |
| 4/7 | 2053 | Deposited OR Cashed Check | | 800.00 | |
| 4/7 | | Withdrawal Made In A Branch/Store | | 3,000.00 | |
| 4/7 | | Withdrawal Made In A Branch/Store | | 3,000.00 | |
| 4/7 | | Withdrawal Made In A Branch/Store | | 9,000.00 | |
| 4/7 | | Strategic Sfsdebit 160407 B507722 White City 26 ACH | | 338.00 | |
| 4/7 | 2054 | Check | | 460.00 | 5,902.53 |
| 4/8 | | Purchase authorized on 04/06 Sushi Katsu-Ya - V Encino CA S386097769746904 Card 4595 | | 108.43 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/8 | | Recurring Payment authorized on 04/07 WWW.1and1.Com 877-461-2631 PA S466097809895628 Card 4595 | | 29.96 | |
| 4/8 | | Purchase authorized on 04/07 Alpha Payroll 818-7842525 CA S386098707166017 Card 4595 | | 100.00 | |
| 4/8 | 2055 | Deposited OR Cashed Check | 850.00 | | |
| 4/8 | | Strategic Sfsdebit 160408 B507722 White City 26 ACH | | 338.00 | |
| 4/8 | | Ebf Partners 8776341282 160407 44553 White City 26 Inc | | 276.00 | 4,200.14 |
| 4/11 | | Purchase authorized on 04/07 Alpha Consulting A 818-7842525 CA S386098707727102 Card 4595 | | 500.00 | |
| 4/11 | | Recurring Payment authorized on 04/09 Twc*Time Warner CA 888-Twcable CA S386099340747841 Card 4595 | | 79.99 | |
| 4/11 | | Purchase authorized on 04/09 Sephora 674 Palm Desert CA P00466101038795561 Card 4595 | | 135.00 | |
| 4/11 | | Purchase authorized on 04/09 Loccitane #126 Palm Desert CA S306101041430945 Card 4595 | | 74.52 | |
| 4/11 | | Purchase authorized on 04/10 Raymond Lawrence L Rancho Mirage CA S466101769816174 Card 4595 | | 100.43 | |
| 4/11 | | Purchase authorized on 04/10 Chevron/Bhupinder S. M Woodland Hill CA P00306102093398721 Card 4595 | | 63.35 | |
| 4/11 | | 1st Bankcard Ctr Firstcheck 160408 3G1D77543B5B6B Tomer Fridman | | 186.00 | |
| 4/11 | | Ebf Partners 8776341282 160410 44553 White City 26 Inc | | 276.00 | |
| 4/11 | | Strategic Sfsdebit 160411 B507722 White City 26 ACH | | 338.00 | 2,446.85 |
| 4/12 | | Purchase authorized on 04/11 Coffee Bean Store Calabasas CA S586102798349644 Card 4595 | | 16.92 | |
| 4/12 | | Purchase authorized on 04/12 Apl* Itunes.Com/Bi 866-712-7753 CA S466102847063081 Card 4595 | | 9.99 | |
| 4/12 | | Purchase authorized on 04/12 Apl* Itunes.Com/Bi 866-712-7753 CA S466102847051869 Card 4595 | | 19.97 | |
| 4/12 | | Online Transfer Ref #Ibeckbjs8N to Business Card Xxxxxxxxxxxx6303 on 04/12/16 | | 250.00 | |
| 4/12 | | ATM Withdrawal authorized on 04/12 23701 Calabasas Rd Calabasas CA 0000716 ATM ID 0944C Card 4595 | | 60.00 | |
| 4/12 | | Ebf Partners 8776341282 160411 44553 White City 26 Inc | | 276.00 | |
| 4/12 | | Strategic Sfsdebit 160412 B507722 White City 26 ACH | | 338.00 | |
| 4/12 | 4613 | Check | | 89.00 | 1,386.97 |
| 4/13 | | Purchase authorized on 04/11 Pedaler's Fork Calabasas CA S466102781614072 Card 4595 | | 88.21 | |
| 4/13 | | Purchase authorized on 04/12 Metro Express Lane 877-2246511 CA S306102814722644 Card 4595 | | 28.25 | |
| 4/13 | | Purchase authorized on 04/11 Le Pain Quotidien Calabasas CA S586102844776328 Card 4595 | | 20.00 | |
| 4/13 | | Purchase authorized on 04/13 Apl* Itunes.Com/Bi 866-712-7753 CA S306103577081181 Card 4595 | | 9.99 | |
| 4/13 | | Purchase authorized on 04/12 Sp * WWW.Uniqfind. 6477952787 CD S586103723124563 Card 4595 | | 50.86 | |
| 4/13 | | Purchase authorized on 04/12 Goddard Bragg West Hollywoo CA S386104005031531 Card 4595 | | 237.32 | |
| 4/13 | | Purchase authorized on 04/12 Ralphs 4754 Commons WA Calabasas CA P00586104199619448 Card 4595 | | 41.59 | |
| 4/13 | | Ebf Partners 8776341282 160412 44553 White City 26 Inc | | 276.00 | |
| 4/13 | | Strategic Sfsdebit 160413 B507722 White City 26 ACH | | 338.00 | 296.75 |
| 4/14 | | Edeposit IN Branch/Store 04/14/16 05:42:24 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 4/14 | | Purchase authorized on 04/12 Coffee Bean Store Calabasas CA S386103776981826 Card 4595 | | 11.82 | |
| 4/14 | | Purchase authorized on 04/12 Coffee Bean Store Calabasas CA S386103779256621 Card 4595 | | 3.98 | |
| 4/14 | | Purchase authorized on 04/12 Mastro'S-Thousand Thousand Oaks CA S386104178445038 Card 4595 | | 280.51 | |
| 4/14 | | Purchase authorized on 04/13 Laxer Woodland Hill CA S286104782489573 Card 4595 | | 594.00 | |

Tomer Fridman Case No. 1:16-bk-11729MB   Document Production

10202



**WELLS FARGO**

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|--------------------|---------------------|
| 4/14 | | Purchase authorized on 04/13 Coffee Bean Store Calabasas CA S306104850660985 Card 4595 | | 7.97 | |
| 4/14 | | Purchase authorized on 04/13 Sq *Riley Jamison Glendale CA S586105106637744 Card 4595 | | 950.00 | |
| 4/14 | 2058 | Deposited OR Cashed Check | | 637.00 | |
| 4/14 | | Ebf Partners 8776341282 160413 44553 White City 26 Inc | | 276.00 | |
| 4/14 | | Strategic Sfsdebit 160414 B507722 White City 26 ACH | | 338.00 | 2,197.47 |
| 4/15 | | Edeposit IN Branch/Store 04/15/16 04:44:42 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 4/15 | 2060 | Deposited OR Cashed Check | | 1,853.00 | |
| 4/15 | | Ebf Partners 8776341282 160414 44553 White City 26 Inc | | 276.00 | |
| 4/15 | | Strategic Sfsdebit 160415 B507722 White City 26 ACH | | 338.00 | |
| 4/15 | 2057 | Check | | 600.00 | 3,130.47 |
| 4/18 | | Purchase authorized on 04/14 MR Chow of LA Beverly Hills CA S466106222732515 Card 4595 | | 590.22 | |
| 4/18 | | Purchase authorized on 04/15 Calabasas Printing Calabasas CA S586106703376905 Card 4595 | | 877.24 | |
| 4/18 | | Purchase authorized on 04/16 Fastrak Violation 415-486-8655 CA S306107004261605 Card 4595 | | 31.00 | |
| 4/18 | | Purchase authorized on 04/16 Golden Gate Toll I 877-299-8655 CA S386107006563146 Card 4595 | | 7.25 | |
| 4/18 | | Purchase authorized on 04/16 Oc Toll Roads 949-727-4800 CA S466107009320691 Card 4595 | | 3.31 | |
| 4/18 | | Purchase authorized on 04/16 Southern Cal* Edis 800-655-4555 CA S306107031902654 Card 4595 | | 465.74 | |
| 4/18 | | Purchase authorized on 04/16 JP Morgan Ch*Ase F 866-330-7329 NY S306107031913602 Card 4595 | | 1.65 | |
| 4/18 | | Purchase authorized on 04/16 So Cal Gas Company 800-427-2200 CA S386107036594545 Card 4595 | | 131.50 | |
| 4/18 | | Purchase authorized on 04/17 Apl* Itunes.Com/Bi 866-712-7753 CA S386107613783251 Card 4595 | | 27.27 | |
| 4/18 | | Purchase authorized on 04/17 Pedaler's Fork Calabasas CA S386107805501522 Card 4595 | | 53.32 | |
| 4/18 | | Purchase authorized on 04/16 Toscanova 2 Calabasas CA S386108135749682 Card 4595 | | 73.49 | |
| 4/18 | | Billmatrix Billpayfee 160416 16232539592 Billmatrix | | 1.50 | |
| 4/18 | | Ebf Partners 8776341282 160417 44553 White City 26 Inc | | 276.00 | |
| 4/18 | | Socalgas Bill Pay 160416 16232539591 Socalgas | | 371.13 | |
| 4/18 | | Ally Ally Paymt 041616 61192111094001S White City 26 Inc. | | 1,789.18 | |
| 4/18 | | Strategic Sfsdebit 160418 B507722 White City 26 ACH | | 338.00 | -1,907.33 |
| 4/19 | | Preauthorized Debit Reversal | 1,789.18 | | |
| 4/19 | | NSF Return Item Fee for a Transaction Received on 04/18 $1,789.18 Ally Ally Paymt 041616 611921110940 01S White City 26 Inc. | | 35.00 | |
| 4/19 | | Overdraft Fee for a Transaction Posted on 04/18 $338.00 Strategic Sfsdebit 160418 B507722 White City 26 ACH | | 35.00 | |
| 4/19 | | Edeposit IN Branch/Store 04/19/16 05:44:37 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 4/19 | | Purchase authorized on 04/18 Gilt Groupe 877-2800545 NY S466108126139017 Card 4595 | | 248.47 | |
| 4/19 | 2061 | Deposited OR Cashed Check | | 240.00 | |
| 4/19 | | Strategic Sfsdebit 160419 B507722 White City 26 ACH | | 338.00 | |
| 4/19 | | Dealer Finance S Ic Payment 160418 065010035144077 20160418163612227P | | 1,544.16 | |
| 4/19 | | Ebf Partners 8776341282 160418 44553 White City 26 Inc | | 276.00 | 2,165.22 |
| 4/20 | | Purchase authorized on 04/17 Viktor Benes Baker Tarzana CA S586108732488867 Card 4595 | | 52.44 | |
| 4/20 | | Time Warner Cabl Twc Eftpmt 042016 0460110660 Spa Fridman,Tomer | | 99.99 | |
| 4/20 | | Ebf Partners 8776341282 160419 44553 White City 26 Inc | | 276.00 | |
| 4/20 | | Strategic Sfsdebit 160420 B507722 White City 26 ACH | | 338.00 | |
| 4/20 | 2059 | Check | | 250.00 | 1,148.79 |



WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/21 | | Edeposit IN Branch/Store 04/21/16 05:35:55 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 4/21 | | Purchase authorized on 04/20 Pedaler's Fork Calabasas CA S306111160080681 Card 4595 | | 127.91 | |
| 4/21 | | Ebf Partners 8776341282 160420 44553 White City 26 Inc | | 276.00 | |
| 4/21 | | Strategic Sfsdebit 160421 B507722 White City 26 ACH | | 338.00 | |
| 4/21 | | Mercury Ins Payment 040106140115461 Fridman,Tomer A705 | | 821.76 | |
| 4/21 | | Paypal Inst Xfer 160421 Goop Inc Tomer Fridman | | 220.18 | |
| 4/21 | 2062 | Check | | 475.00 | 2,889.94 |
| 4/22 | | Purchase authorized on 04/21 Sushi Katsu-Ya - V Encino CA S306112160315574 Card 4595 | | 128.89 | |
| 4/22 | | Purchase authorized on 04/21 Las Virgenes Munic 818-251-2100 CA S166112678362694 Card 4595 | | 420.50 | |
| 4/22 | | Purchase authorized on 04/21 Ewing Realty Group 818-5759915 CA S386112710454021 Card 4595 | | 542.39 | |
| 4/22 | | Purchase authorized on 04/21 Coffee Bean Store Calabasas CA S586112732386183 Card 4595 | | 4.28 | |
| 4/22 | | Purchase authorized on 04/21 Insatiable Sun Woodland Hill CA S466113083467797 Card 4595 | | 299.00 | |
| 4/22 | | Nordstrom Payment 160421 122187617642408 Fridman Tomer | | 247.00 | |
| 4/22 | | Ebf Partners 8776341282 160421 44553 White City 26 Inc | | 276.00 | |
| 4/22 | | Strategic Sfsdebit 160422 B507722 White City 26 ACH | | 338.00 | |
| 4/22 | | Ally Retry Pymt 041616 61192111094001S White City 26 Inc. | | 1,789.18 | -1,155.30 |
| 4/25 | | Overdraft Fee for a Transaction Posted on 04/22 $1,789.18 Ally Retry Pymt 041616 611921110940 01S White City 26 Inc. | | 35.00 | |
| 4/25 | | Edeposit IN Branch/Store 04/23/16 03:00:49 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 4/25 | | Edeposit IN Branch/Store 04/25/16 12:06:45 Pm 23701 Calabasas Rd Calabasas CA 4595 | 3,000.00 | | |
| 4/25 | | Purchase authorized on 04/21 Las Virgenes Mwd C 720-851-7582 CO S006112678385507 Card 4595 | | 6.75 | |
| 4/25 | | Purchase authorized on 04/21 Lovis Delicatessen Calabasas CA S386112723996423 Card 4595 | | 33.61 | |
| 4/25 | | Recurring Payment authorized on 04/22 D J*Wall St Journa 800-568-7625 MA S306113229409442 Card 4595 | | 107.88 | |
| 4/25 | | Recurring Payment authorized on 04/22 Tlg*Privgrd4434621 888-2072778 CT S30611 3564513078 Card 4595 | | 19.99 | |
| 4/25 | | Recurring Payment authorized on 04/23 Amazonprime Member Amzn.Com/Prme WA S586114275942983 Card 4595 | | 107.91 | |
| 4/25 | | Recurring Payment authorized on 04/23 Tu *Transunion 800-493-3292 CA S586114284208079 Card 4595 | | 17.95 | |
| 4/25 | | Purchase authorized on 04/24 Apl* Itunes.Com/Bi 866-712-7753 CA S306114842696829 Card 4595 | | 44.95 | |
| 4/25 | | Purchase authorized on 04/24 Apl* Itunes.Com/Bi 866-712-7753 CA S386115006166428 Card 4595 | | 54.96 | |
| 4/25 | 2056 | Cashed Check | | 350.00 | |
| 4/25 | 2063 | Check | | 995.00 | |
| 4/25 | | Ebf Partners 8776341282 160424 44553 White City 26 Inc | | 276.00 | |
| 4/25 | | Strategic Sfsdebit 160425 B507722 White City 26 ACH | | 338.00 | |
| 4/25 | | Mbfs.Com Auto Pay Apr 16 07003838672 Fridman, Tomer | | 1,871.82 | |
| 4/25 | 2064 | Check | | 189.75 | |
| 4/25 | 2065 | Check | | 189.75 | 1,205.38 |
| 4/26 | | Strategic Sfsfunding 160426 B507722 White City 26 ACH | 39,499.00 | | |
| 4/26 | | Purchase authorized on 04/25 Apl* Itunes.Com/Bi 866-712-7753 CA S586116263533881 Card 4595 | | 53.11 | |
| 4/26 | | Purchase authorized on 04/26 The UPS Store 1047 Calabasas CA S466117018310702 Card 4595 | | 13.00 | |
| 4/26 | | Withdrawal Made In A Branch/Store | | 35,000.00 | |
| 4/26 | | Strategic Sfsdebit 160426 B507722 White City 26 ACH | | 338.00 | |
| 4/26 | | Ebf Partners 8776341282 160425 44553 White City 26 Inc | | 276.00 | 5,024.27 |
| 4/27 | | Purchase authorized on 04/25 Sotheby's Int'L Re Madison NJ S306116827492057 Card 4595 | | 1,345.00 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/27 | | Purchase authorized on 04/25 Southwes 526240 800-435-9792 TX S286116840095150 Card 4595 | | 157.96 | |
| 4/27 | | Purchase authorized on 04/26 Apl* Itunes.Com/Bi 866-712-7753 CA S586117149494660 Card 4595 | | 59.96 | |
| 4/27 | | Recurring Payment authorized on 04/26 Dtv*DIRECTV Servic 800-347-3288 CA S466117423391554 Card 4595 | | 271.79 | |
| 4/27 | | Recurring Payment authorized on 04/27 Paperless Post 212-242-1234 NY S586118039164622 Card 4595 | | 28.00 | |
| 4/27 | 2066 | Cashed Check | | 850.00 | |
| 4/27 | | ATM Withdrawal authorized on 04/27 23701 Calabasas Rd Calabasas CA 0002504 ATM ID 0944D Card 4595 | | 60.00 | |
| 4/27 | | Ebf Partners 8776341282 160426 44553 White City 26 Inc | | 276.00 | |
| 4/27 | | Strategic Sfsdebit 160427 B507722 White City 26 ACH | | 473.00 | 1,502.56 |
| 4/28 | | Purchase authorized on 04/27 Pedaler's Fork Calabasas CA S586117799327075 Card 4595 | | 37.70 | |
| 4/28 | | Purchase authorized on 04/26 Serviz Sherman Oaks CA S386117820209958 Card 4595 | | 280.00 | |
| 4/28 | | Purchase authorized on 04/26 Lovis Delicatessen Calabasas CA S306118138875085 Card 4595 | | 59.27 | |
| 4/28 | | Ebf Partners 8776341282 160427 44553 White City 26 Inc | | 276.00 | |
| 4/28 | | Strategic Sfsdebit 160428 B507722 White City 26 ACH | | 473.00 | 376.59 |
| 4/29 | | Edeposit IN Branch/Store 04/29/16 01:09:23 Pm 23701 Calabasas Rd Calabasas CA 4595 | 10,000.00 | | |
| 4/29 | | Purchase authorized on 04/28 Gilt Groupe 877-2800545 NY S586118036135516 Card 4595 | | 27.25 | |
| 4/29 | | Purchase authorized on 04/28 Pedaler's Fork Calabasas CA S586119168296835 Card 4595 | | 122.91 | |
| 4/29 | | Purchase authorized on 04/28 Gilt Groupe 877-2800545 NY S386119213065964 Card 4595 | | 27.25 | |
| 4/29 | | Purchase authorized on 04/28 Paypal *Fitnessany 402-935-7733 CA S306119346511389 Card 4595 | | 204.09 | |
| 4/29 | | Purchase authorized on 04/28 Docusign 866-219-4318 WA S386119362499268 Card 4595 | | 60.00 | |
| 4/29 | | Purchase authorized on 04/28 Sunlife Organics Calabasas CA S466119787788920 Card 4595 | | 26.85 | |
| 4/29 | 2073 | Deposited OR Cashed Check | | 1,915.42 | |
| 4/29 | | Ebf Partners 8776341282 160428 44553 White City 26 Inc | | 276.00 | |
| 4/29 | | Strategic Sfsdebit 160429 B507722 White City 26 ACH | | 473.00 | |
| 4/29 | 2067 | Check | | 650.00 | |
| 4/29 | | Cash Deposited Fee | | 108.90 | 6,484.92 |
| Ending balance on 4/30 | | | | | 6,484.92 |
| **Totals** | | | **$112,928.18** | **$106,757.63** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 4/4 | 300.00 | 2055 | 4/8 | 850.00 | 2061 | 4/19 | 240.00 |
| 2050 | 4/1 | 615.00 | 2056 | 4/25 | 350.00 | 2062 | 4/21 | 475.00 |
| 2051 | 4/1 | 1,886.29 | 2057 | 4/15 | 600.00 | 2063 | 4/25 | 995.00 |
| 2052 | 4/5 | 2,400.00 | 2058 | 4/14 | 637.00 | 2064 | 4/25 | 189.75 |
| 2053 | 4/7 | 800.00 | 2059 | 4/20 | 250.00 | 2065 | 4/25 | 189.75 |
| 2054 | 4/7 | 460.00 | 2060 | 4/15 | 1,853.00 | 2066 | 4/27 | 850.00 |

# Advantage Business Package Checking

Account number: ████4674 ■ May 1, 2016 - May 31, 2016 ■ Page 1 of 9



WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ☐ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $6,484.92 |
| Deposits/Credits | 73,776.00 |
| Withdrawals/Debits | - 78,472.17 |
| **Ending balance on 5/31** | **$1,788.75** |
| Average ledger balance this period | $3,567.36 |

Account number: ████4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(114) Ins =1
Sheet Seq = 0152557
Sheet 00001 of 00005



WELLS
FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 5/2 | | eDeposit IN Branch/Store 04/30/16 12:42:23 Pm 23701 Calabasas Rd Calabasas CA 4595 | 10,000.00 | | |
| 5/2 | | eDeposit IN Branch/Store 05/02/16 06:05:32 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 5/2 | | Purchase authorized on 04/28 Florentynas Calabasas CA S306119672483033 Card 4595 | | 104.64 | |
| 5/2 | | Purchase authorized on 04/28 Marmalade Cafe #15 Calabasas CA S386119785719700 Card 4595 | | 17.07 | |
| 5/2 | | Purchase authorized on 04/28 Johnny Rockets Calabasas CA S386119787056665 Card 4595 | | 14.31 | |
| 5/2 | | Recurring Payment authorized on 04/30 Realtor Com 480-315-6428 CA S586120391254081 Card 4595 | | 45.20 | |
| 5/2 | | Purchase authorized on 04/29 Murre Cleaners Calabasas CA S006120753872611 Card 4595 | | 87.45 | |
| 5/2 | | Purchase authorized on 04/30 Pedaler's Fork Calabasas CA S386120758578647 Card 4595 | | 78.31 | |
| 5/2 | | Purchase authorized on 04/30 Google *Google Sto G.CO/Payhelp# CA S586121039495805 Card 4595 | | 9.99 | |
| 5/2 | | Purchase authorized on 04/29 Insatiable Sun Woodland Hill CA S386121091136028 Card 4595 | | 10.00 | |
| 5/2 | | Purchase with Cash Back $ 50.00 authorized on 04/29 Wholefds Wdh 10 21347 Woodland Hill CA P00466121121516012 Card 4595 | | 256.65 | |
| 5/2 | | Purchase authorized on 04/30 Bb *Skirball Cente 310-440-4500 CA S586121182803100 Card 4595 | | 38.00 | |
| 5/2 | 2068 | Deposited OR Cashed Check | | 1,500.00 | |
| 5/2 | | Purchase authorized on 05/01 Apl* Itunes.Com/Bi 866-712-7753 CA S306121674320899 Card 4595 | | 29.98 | |
| 5/2 | | Purchase authorized on 05/01 Firefly Studio City CA S466122262864633 Card 4595 | | 154.26 | |
| 5/2 | | Purchase authorized on 05/01 IN *Superlative 714-6939555 CA S306122273137680 Card 4595 | | 29.95 | |
| 5/2 | | Recurring Transfer to White City 26 Inc Business Market Rate Savings Ref #Opeckj7Llr xxxxxx4428 | | 100.00 | |
| 5/2 | 2072 | Check | | 9,576.16 | |
| 5/2 | | Ebf Partners 8776341282 160501 44553 White City 26 Inc | | 276.00 | |
| 5/2 | | Ally Ally Paymt 043016 61192111094001S White City 26 Inc. | | 1,789.18 | |
| 5/2 | | Loanme Debit 160502 1038462 White City 26 Inc | | 4,317.77 | |
| 5/2 | | Strategic Sfsdebit 160502 B507722 White City 26 ACH | | 473.00 | 2,577.00 |
| 5/3 | | Purchase authorized on 04/30 Lovis Delicatessen Calabasas CA S466121735140810 Card 4595 | | 31.11 | |
| 5/3 | | Purchase authorized on 05/03 Low-P Calabasas CA P00386124835563728 Card 4595 | | 78.78 | |
| 5/3 | | Strategic Sfsdebit 160503 B507722 White City 26 ACH | | 473.00 | |
| 5/3 | | Ebf Partners 8776341282 160502 44553 White City 26 Inc | | 276.00 | 1,718.11 |
| 5/4 | | Purchase authorized on 05/03 Ruth's Chris Steak Woodland Hill CA S586124129443037 Card 4595 | | 348.12 | |
| 5/4 | | Recurring Payment authorized on 05/04 Paperless Post 212-242-1234 NY S386124793613906 Card 4595 | | 6.00 | |
| 5/4 | | Purchase authorized on 05/03 Alpha Payroll 818-7842525 CA S386124813004031 Card 4595 | | 50.00 | |
| 5/4 | | Recurring Payment authorized on 05/04 Paperless Post 212-242-1234 NY S466125004896384 Card 4595 | | 6.00 | |
| 5/4 | | Purchase with Cash Back $ 50.00 authorized on 05/03 Gelson's Markets #2 Encino CA P00386125160929428 Card 4595 | | 297.58 | |
| 5/4 | | IRS Usataxpymt 050416 225652520945471 White City 26 Inc | | 6.00 | |
| 5/4 | | Ebf Partners 8776341282 160503 44553 White City 26 Inc | | 276.00 | |
| 5/4 | | IRS Usataxpymt 050416 225652520241148 White City 26 Inc | | 438.00 | |
| 5/4 | | Strategic Sfsdebit 160504 B507722 White City 26 ACH | | 473.00 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/4 | | Employment Devel Edd Eftpmt 050316 1734229120 White City 26 Inc | | 29.87 | |
| 5/4 | | Employment Devel Edd Eftpmt 050316 xxxxx9424 White City 26 Inc | | 46.00 | -258.46 |
| 5/5 | | Overdraft Fee for a Transaction Posted on 05/04 $473.00 Strategic Sfsdebit 160504 B507722 White City 26 ACH | | 35.00 | |
| 5/5 | | Overdraft Fee for a Transaction Posted on 05/04 $29.87 Employment Devel Edd Eftpmt 050316 1734229120 White City 26 Inc | | 35.00 | |
| 5/5 | | Overdraft Fee for a Transaction Posted on 05/04 $46.00 Employment Devel Edd Eftpmt 050316 xxxxx9 424 White City 26 Inc | | 35.00 | |
| 5/5 | | eDeposit IN Branch/Store 05/05/16 01:32:26 Pm 23701 Calabasas Rd Calabasas CA 4595 | 3,500.00 | | |
| 5/5 | | Recurring Payment authorized on 05/05 Paperless Post 212-242-1234 NY S386125801331415 Card 4595 | | 6.00 | |
| 5/5 | | Ebf Partners 8776341282 160504 44553 White City 26 Inc | | 276.00 | |
| 5/5 | | Strategic Sfsdebit 160505 B507722 White City 26 ACH | | 473.00 | 2,381.54 |
| 5/6 | | eDeposit IN Branch/Store 05/06/16 03:25:38 Pm 23701 Calabasas Rd Calabasas CA 4674 | 5,000.00 | | |
| 5/6 | | Purchase authorized on 05/04 Florentynas 818-2222446 CA S586125666109416 Card 4595 | | 163.50 | |
| 5/6 | | Purchase authorized on 05/04 Florentynas 818-2222446 CA S306125709859268 Card 4595 | | 149.33 | |
| 5/6 | | Purchase authorized on 05/04 Rosti Tuscan Kitch Calabasas CA S466125829464961 Card 4595 | | 24.71 | |
| 5/6 | | Purchase authorized on 05/05 Listingbook LLC 866-3533456 NC S466126146447358 Card 4595 | | 24.95 | |
| 5/6 | | Purchase authorized on 05/05 Apl* Itunes.Com/Bi 866-712-7753 CA S586126197496306 Card 4595 | | 29.98 | |
| 5/6 | | Purchase authorized on 05/05 Coffee Bean Store Calabasas CA S586126809344639 Card 4595 | | 4.78 | |
| 5/6 | | Purchase authorized on 05/05 Paypal *Mail 402-935-7733 CA S586127004876384 Card 4595 | | 500.00 | |
| 5/6 | | Purchase authorized on 05/06 West Elm E-Commerc 866-937-8356 CA S586127014119238 Card 4595 | | 163.50 | |
| 5/6 | | Strategic Sfsdebit 160506 B507722 White City 26 ACH | | 473.00 | |
| 5/6 | | Ebf Partners 8776341282 160505 44553 White City 26 Inc | | 276.00 | |
| 5/6 | | The Oaks Dir Debit 160505 OK8557 0482 01 Fridman, Tomer | | 334.00 | |
| 5/6 | 2070 | Check | | 2,100.00 | 3,137.79 |
| 5/9 | | eDeposit IN Branch/Store 05/07/16 01:27:21 Pm 23701 Calabasas Rd Calabasas CA 4595 | 2,500.00 | | |
| 5/9 | | eDeposit IN Branch/Store 05/07/16 01:37:44 Pm 23701 Calabasas Rd Calabasas CA 4595 | 18,000.00 | | |
| 5/9 | | eDeposit IN Branch/Store 05/09/16 06:05:04 Pm 23701 Calabasas Rd Calabasas CA 4595 | 2,500.00 | | |
| 5/9 | | Purchase authorized on 05/08 Gilt Groupe 877-2800545 NY S386125336112726 Card 4595 | | 70.85 | |
| 5/9 | | Purchase authorized on 05/05 Olio E Limone Rest Wlv CA S386127145923001 Card 4595 | | 213.76 | |
| 5/9 | | Recurring Payment authorized on 05/06 Xl Technologies Ll 800-955-6821 FL S586127426934545 Card 4595 | | 35.00 | |
| 5/9 | | Purchase authorized on 05/07 Blue Table Calabasas CA S586127817017134 Card 4595 | | 123.72 | |
| 5/9 | | Purchase authorized on 05/06 Florentynas Calabasas CA S386127851648401 Card 4595 | | 242.53 | |
| 5/9 | | Purchase authorized on 05/06 Six Restaurant Calabasas CA S386127858557661 Card 4595 | | 32.34 | |
| 5/9 | | Purchase authorized on 05/07 Tst* Susiecakes Calabasas CA S286128063124121 Card 4595 | | 17.78 | |
| 5/9 | 2074 | Deposited OR Cashed Check | | 2,745.00 | |

Tomer Fridman Case No. 1:16-bk-11729MB   Document Production



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 5/9 | | Cash eWithdrawal in Branch/Store 05/07/2016 1:40 Pm 23701 Calabasas Rd Calabasas CA 4595 | | 1,000.00 | |
| 5/9 | | Purchase authorized on 05/07 Coffee Bean Store Calabasas CA S586128746590950 Card 4595 | | 5.08 | |
| 5/9 | | Purchase authorized on 05/07 Parkway Cleaners Calabasas CA S586128779773368 Card 4595 | | 71.95 | |
| 5/9 | | Purchase authorized on 05/07 Planet Beauty Chino Hl Chino Hills CA P00306128781859049 Card 4595 | | 115.24 | |
| 5/9 | | Purchase authorized on 05/07 Lovis Delicatessen Calabasas CA S386128794407428 Card 4595 | | 32.61 | |
| 5/9 | 2069 | Deposited OR Cashed Check | | 2,400.00 | |
| 5/9 | | Purchase authorized on 05/08 Mastro'S-Thousand Thousand Oaks CA S466130015461303 Card 4595 | | 543.77 | |
| 5/9 | 1925 | Deposited OR Cashed Check | | 10,000.00 | |
| 5/9 | 2071 | Deposited OR Cashed Check | | 180.00 | |
| 5/9 | | Ebf Partners 8776341282 160509 44553 White City 26 Inc | | 276.00 | |
| 5/9 | | Strategic Sfsdebit 160509 B507722 White City 26 ACH | | 473.00 | 7,559.16 |
| 5/10 | | Purchase authorized on 05/07 Murre Cleaners Calabasas CA S286128786958248 Card 4595 | | 184.05 | |
| 5/10 | | Purchase authorized on 05/09 Gilt Groupe 877-2800545 NY S306129408109008 Card 4595 | | 353.89 | |
| 5/10 | | Purchase authorized on 05/09 Crate & Barrel #91 800-967-6696 IL S386129694594685 Card 4595 | | 137.25 | |
| 5/10 | | Recurring Payment authorized on 05/10 Paperless Post 212-242-1234 NY S386131064667418 Card 4595 | | 6.00 | |
| 5/10 | | Strategic Sfsdebit 160510 B507722 White City 26 ACH | | 473.00 | |
| 5/10 | | Ebf Partners 8776341282 160509 44553 White City 26 Inc | | 276.00 | 6,128.97 |
| 5/11 | | Recurring Payment authorized on 05/10 Twc*Time Warner CA 888-Twcable CA S466130336655418 Card 4595 | | 79.99 | |
| 5/11 | | Purchase authorized on 05/10 Chase Messengers L 818-9954744 CA S466131014614506 Card 4595 | | 172.85 | |
| 5/11 | | Purchase authorized on 05/10 100 Candles.Com 000-0000000 CA S306131043496559 Card 4595 | | 71.47 | |
| 5/11 | | Purchase authorized on 05/10 Apl* Itunes.Com/Bi 866-712-7753 CA S586131266873435 Card 4595 | | 55.87 | |
| 5/11 | | Purchase authorized on 05/10 Sr Assoc of Real 818-7862110 CA S306131635165287 Card 4595 | | 222.00 | |
| 5/11 | | Purchase authorized on 05/10 Sr Assoc of Real 818-7862110 CA S306131635547398 Card 4595 | | 222.00 | |
| 5/11 | | Strategic Sfsdebit 160511 B507722 White City 26 ACH | | 473.00 | |
| 5/11 | | Ebf Partners 8776341282 160510 44553 White City 26 Inc | | 276.00 | 4,555.79 |
| 5/12 | | Deposit Made In A Branch/Store | 5,000.00 | | |
| 5/12 | | Purchase authorized on 05/11 Crate & Barrel #91 800-967-6696 IL S466131362263859 Card 4595 | | 394.46 | |
| 5/12 | | Recurring Payment authorized on 05/11 Xpressdocs Holding 866-977-3627 TX S306132670036261 Card 4595 | | 66.95 | |
| 5/12 | | Purchase authorized on 05/12 Apl* Itunes.Com/Bi 866-712-7753 CA S306132847078814 Card 4595 | | 9.99 | |
| 5/12 | | Purchase authorized on 05/12 Apl* Itunes.Com/Bi 866-712-7753 CA S386132847076333 Card 4595 | | 12.98 | |
| 5/12 | | Ebf Partners 8776341282 160511 44553 White City 26 Inc | | 276.00 | |
| 5/12 | | Navient Pmt Spe 9242033548 63974597C | | 279.00 | |
| 5/12 | | Strategic Sfsdebit 160512 B507722 White City 26 ACH | | 473.00 | |
| 5/12 | 4614 | Check | | 84.00 | 7,959.41 |
| 5/13 | | Purchase authorized on 05/13 Apl* Itunes.Com/Bi 866-712-7753 CA S586133577060700 Card 4595 | | 9.99 | |
| 5/13 | | Recurring Payment authorized on 05/12 Xpressdocs Holding 866-977-3627 TX S466133755318009 Card 4595 | | 138.35 | |
| 5/13 | | Ebf Partners 8776341282 160512 44553 White City 26 Inc | | 276.00 | |
| 5/13 | | Strategic Sfsdebit 160513 B507722 White City 26 ACH | | 473.00 | 7,062.07 |
| 5/16 | | Purchase authorized on 05/13 Gilt Groupe 877-2800545 NY S386131714437038 Card 4595 | | 42.51 | |



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 5/16 | | Purchase authorized on 05/15 Gilt Groupe 877-2800545 NY S586134105096600 Card 4595 | | 19.62 | |
| 5/16 | | Purchase authorized on 05/13 Calabasas Printing Calabasas CA S466134612337133 Card 4595 | | 327.00 | |
| 5/16 | | Purchase authorized on 05/15 Crate & Barrel #91 800-967-6696 IL S586136001259094 Card 4595 | | 203.72 | |
| 5/16 | | Non-WF ATM Withdrawal authorized on 05/15 El-AL 7220407 Tel Aviv-Yaf Ip 0000613657811429 ATM ID 07314070 Card 4595 | | 159.02 | |
| 5/16 | | Non-Wells Fargo ATM Transaction Fee | | 5.00 | |
| 5/16 | | Ebf Partners 8776341282 160515 44553 White City 26 Inc | | 276.00 | |
| 5/16 | | Strategic Sfsdebit 160516 B507722 White City 26 ACH | | 473.00 | 5,556.20 |
| 5/17 | | Purchase authorized on 05/16 Gilt Groupe 877-2800545 NY S386132381111387 Card 4595 | | 38.15 | |
| 5/17 | | Purchase authorized on 05/16 Gilt Groupe 877-2800545 NY S586133174254859 Card 4595 | | 22.89 | |
| 5/17 | | Ebf Partners 8776341282 160516 44553 White City 26 Inc | | 276.00 | |
| 5/17 | | Strategic Sfsdebit 160517 B507722 White City 26 ACH | | 473.00 | 4,746.16 |
| 5/18 | | Purchase Intl authorized on 05/17 Aria Tel Aviv Ip S086137769621622 Card 4595 | | 209.34 | |
| 5/18 | | International Purchase Transaction Fee | | 6.28 | |
| 5/18 | | Recurring Payment authorized on 05/17 Tlg*Privgrd4434621 888-2072778 CT S586138548934842 Card 4595 | | 19.99 | |
| 5/18 | | Purchase authorized on 05/17 Babylon Limousine 818-726-1279 CA S386139038475025 Card 4595 | | 144.00 | |
| 5/18 | | Strategic Sfsdebit 160518 B507722 White City 26 ACH | | 473.00 | |
| 5/18 | | Ebf Partners 8776341282 160517 44553 White City 26 Inc | | 276.00 | 3,617.55 |
| 5/19 | | Purchase authorized on 05/18 Gilt Groupe 877-2800545 NY S466138084188986 Card 4595 | | 40.69 | |
| 5/19 | | Purchase authorized on 05/17 MR.Feinschmecker Tel Aviv Ip S086138435354974 Card 4595 | | 198.90 | |
| 5/19 | | Purchase Intl authorized on 05/17 Reviva and Silia L Ramat Ha'Shar Ip S006138702255260 Card 4595 | | 164.04 | |
| 5/19 | | International Purchase Transaction Fee | | 4.92 | |
| 5/19 | | Purchase authorized on 05/18 Etsy.Com 888-961-4798 NY S306140029333130 Card 4595 | | 90.00 | |
| 5/19 | | Non-WF ATM Withdrawal authorized on 05/19 Leumi Card ATM 2Ih9 Ramat-Gan Ip 0000614036822663 ATM ID 10989 Card 4595 | | 80.04 | |
| 5/19 | | Non-Wells Fargo ATM Transaction Fee | | 5.00 | |
| 5/19 | | Ebf Partners 8776341282 160518 44553 White City 26 Inc | | 276.00 | |
| 5/19 | | Strategic Sfsdebit 160519 B507722 White City 26 ACH | | 473.00 | 2,284.96 |
| 5/20 | | Purchase authorized on 05/19 Apl* Itunes.Com/Bi 866-712-7753 CA S466140221316205 Card 4595 | | 45.95 | |
| 5/20 | | Recurring Payment authorized on 05/19 Dtv*DIRECTV Servic 800-347-3288 CA S586140429550745 Card 4595 | | 275.78 | |
| 5/20 | | Purchase authorized on 05/19 Save-on-Crafts.Com 831-768-4202 CA S466140825334555 Card 4595 | | 40.66 | |
| 5/20 | | Time Warner Cabl Twc Eftpmt 052016 0460110660 Spa Fridman,Tomer | | 99.99 | |
| 5/20 | | Ebf Partners 8776341282 160519 44553 White City 26 Inc | | 276.00 | |
| 5/20 | | Strategic Sfsdebit 160520 B507722 White City 26 ACH | | 473.00 | 1,073.58 |
| 5/23 | | Purchase authorized on 05/20 Paypal *Smallables 35314369001 Fr S086141019722612 Card 4595 | | 228.44 | |
| 5/23 | | Purchase authorized on 05/20 Ewing Realty Group 818-5759915 CA S386141591856063 Card 4595 | | 542.39 | |
| 5/23 | | Purchase authorized on 05/20 Etsy.Com 888-961-4798 NY S586141647300758 Card 4595 | | 60.00 | |
| 5/23 | | Purchase authorized on 05/21 Oc Toll Roads 949-727-4800 CA S386141799791010 Card 4595 | | 63.50 | |
| 5/23 | | Purchase authorized on 05/20 Las Virgenes Munic 818-251-2100 CA S286141806630476 Card 4595 | | 279.09 | |
| 5/23 | | Purchase authorized on 05/20 Las Virgenes Mwd C 720-851-7582 CO S006141806661102 Card 4595 | | 6.75 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/23 | | Strategic Sfsdebit 160523 B507722 White City 26 ACH | | 473.00 | |
| 5/23 | | Mercury Ins Payment 040106140115461 Fridman,Tomer A705 | | 820.00 | |
| 5/23 | | Nordstrom Payment 160520 122187612455670 Fridman Tomer | | 239.00 | |
| 5/23 | | Ebf Partners 8776341282 160522 44553 White City 26 Inc | | 276.00 | -1,914.59 |
| 5/24 | | Preauthorized Debit Reversal | 276.00 | | |
| 5/24 | | NSF Return Item Fee for a Transaction Received on 05/23 $276.00 Ebf Partners 8776341282 160522 44553 White City 26 Inc | | 35.00 | |
| 5/24 | | Overdraft Fee for a Transaction Posted on 05/23 $279.09 Purchase Authori Zed on 05/20 Las Virgenes Munic 818-251- | | 35.00 | |
| 5/24 | | Overdraft Fee for a Transaction Posted on 05/23 $6.75 Purchase Authori Zed on 05/20 Las Virgenes Mwd C 720-851- | | 35.00 | |
| 5/24 | | Overdraft Fee for a Transaction Posted on 05/23 $473.00 Strategic Sfsdebit 160523 B507722 White City 26 ACH | | 35.00 | |
| 5/24 | | Overdraft Fee for a Transaction Posted on 05/23 $820.00 Mercury Ins Payment 040106140115 461 Fridman,Tomer A705 | | 35.00 | |
| 5/24 | | Overdraft Fee for a Transaction Posted on 05/23 $239.00 Nordstrom Payment 160520 122187612455 670 Fridman Tomer | | 35.00 | |
| 5/24 | | eDeposit IN Branch/Store 05/24/16 06:01:34 Pm 23701 Calabasas Rd Calabasas CA 4595 | 9,000.00 | | |
| 5/24 | | Recurring Payment authorized on 05/23 Tu *Transunion 800-493-3292 CA S386144265120086 Card 4595 | | 17.95 | |
| 5/24 | | Ebf Partners 8776341282 160523 44553 White City 26 Inc | | 276.00 | |
| 5/24 | | Strategic Sfsdebit 160524 B507722 White City 26 ACH | | 473.00 | |
| 5/24 | | Mbfs.Com Auto Pay 860765 Tomer Fridman | | 1,871.82 | |
| 5/24 | 1926 | Check | | 65.00 | 4,447.64 |
| 5/25 | | Ebf Partners 8776341282 160524 44553 White City 26 Inc | | 276.00 | |
| 5/25 | | Strategic Sfsdebit 160525 B507722 White City 26 ACH | | 473.00 | 3,698.64 |
| 5/26 | | Purchase authorized on 05/24 IN-N-Out Burger #2 Westlake Vill CA S086146115246801 Card 4595 | | 20.27 | |
| 5/26 | | Purchase authorized on 05/25 Pp*Intuitiveli 402-935-2244 CA S586146821621536 Card 4595 | | 440.00 | |
| 5/26 | | Purchase authorized on 05/26 Apl* Itunes.Com/Bi 866-712-7753 CA S466146841967739 Card 4595 | | 14.99 | |
| 5/26 | 1928 | Deposited OR Cashed Check | | 600.00 | |
| 5/26 | | Purchase authorized on 05/26 Planet Beauty Chino HI Chino Hills CA P00306148029919387 Card 4595 | | 268.80 | |
| 5/26 | | Ebf Partners 8776341282 160525 44553 White City 26 Inc | | 276.00 | |
| 5/26 | | Ebf Partners 8776341282 160525 44553 White City 26 Inc | | 276.00 | |
| 5/26 | | Strategic Sfsdebit 160526 B507722 White City 26 ACH | | 473.00 | 1,329.58 |
| 5/27 | | eDeposit IN Branch/Store 05/27/16 05:30:28 Pm 23701 Calabasas Rd Calabasas CA 4674 | 9,000.00 | | |
| 5/27 | | Purchase authorized on 05/19 El AL Air 114780 Tarzana CA S006140668324956 Card 4595 | | 2,005.00 | |
| 5/27 | | Purchase authorized on 05/26 IN *Superlative 714-6939555 CA S586147754877344 Card 4595 | | 15.00 | |
| 5/27 | | Purchase authorized on 05/26 Mastro'S-Thousand Thousand Oaks CA S586148212398647 Card 4595 | | 337.70 | |
| 5/27 | | ATM Withdrawal authorized on 05/27 23701 Calabasas Rd Calabasas CA 0007658 ATM ID 0944D Card 4595 | | 100.00 | |
| 5/27 | 1929 | Deposited OR Cashed Check | | 3,384.00 | |
| 5/27 | | Ebf Partners 8776341282 160526 44553 White City 26 Inc | | 276.00 | |
| 5/27 | | Strategic Sfsdebit 160527 B507722 White City 26 ACH | | 473.00 | |
| 5/27 | 1927 | Check | | 800.00 | 2,938.88 |
| 5/31 | | eDeposit IN Branch/Store 05/28/16 04:09:40 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 5/31 | | Purchase authorized on 05/26 Florentynas 818-2222446 CA S306148012425989 Card 4595 | | 218.00 | |
| 5/31 | | Purchase authorized on 05/27 Sp * Biren & CO. Facingpages.C CA S386148626739072 Card 4595 | | 101.05 | |
| 5/31 | | Purchase authorized on 05/27 JP Morgan Ch*Ase F 866-330-7329 NY S586148674817693 Card 4595 | | 1.65 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|---------|---------|---------|
| 5/31 | | Purchase authorized on 05/27 Southern Cal* Edis 800-655-4555 CA S466148674806495 Card 4595 | | 920.86 | |
| 5/31 | | Purchase authorized on 05/30 Gilt Groupe 877-2800545 NY S386149027101028 Card 4595 | | 36.60 | |
| 5/31 | | Recurring Payment authorized on 05/28 Paperless Post 187-760-5864 NY S386149033031984 Card 4595 | | 6.00 | |
| 5/31 | | Purchase authorized on 05/27 Sq *Riley Jamison Glendale CA S466149128532193 Card 4595 | | 750.00 | |
| 5/31 | | Purchase authorized on 05/27 Wholefds Trz 10 18700 Tarzana CA P00586149157661702 Card 4595 | | 704.82 | |
| 5/31 | | Purchase authorized on 05/28 Docusign 866-219-4318 WA S58614936098607 Card 4595 | | 60.00 | |
| 5/31 | | Purchase authorized on 05/28 Babies R US #5676 Calabasas CA P0000000642491184 Card 4595 | | 178.83 | |
| 5/31 | | Purchase authorized on 05/28 Arclight Cinemas S 818-501-7703 CA S006150034896620 Card 4595 | | 32.00 | |
| 5/31 | | Purchase authorized on 05/28 Sushi House Unico Los Angeles CA S306150195498027 Card 4595 | | 190.28 | |
| 5/31 | | Recurring Payment authorized on 05/30 Realtor Com 480-315-6428 CA S586150412401716 Card 4595 | | 45.20 | |
| 5/31 | | Purchase authorized on 05/30 Pedaler's Fork Calabasas CA S386150752368476 Card 4595 | | 84.48 | |
| 5/31 | | Purchase authorized on 05/29 Marmalade Cafe #15 Calabasas CA S306150809894075 Card 4595 | | 67.45 | |
| 5/31 | | Purchase authorized on 05/30 Google *Google Sto G.CO/Payhelp# CA S466151039386622 Card 4595 | | 9.99 | |
| 5/31 | | Purchase authorized on 05/30 Apl* Itunes.Com/Bi 866-712-7753 CA S306151271307947 Card 4595 | | 52.94 | |
| 5/31 | | Purchase authorized on 05/31 Apl* Itunes.Com/Bi 866-712-7753 CA S306151732092371 Card 4595 | | 63.98 | |
| 5/31 | | Neiman Marcus Phone Pmt 160531 000001816182656 White City 26 Inc | | 250.00 | |
| 5/31 | | Ebf Partners 8776341282 160530 44553 White City 26 Inc | | 276.00 | |
| 5/31 | | Ebf Partners 8776341282 160530 44553 White City 26 Inc | | 276.00 | |
| 5/31 | | Ebf Partners 8776341282 160530 44553 White City 26 Inc | | 276.00 | |
| 5/31 | | Strategic Sfsdebit 160531 B507722 White City 26 ACH | | 473.00 | |
| 5/31 | | Cash Deposited Fee | | 75.00 | 1,788.75 |
| **Ending balance on 5/31** | | | | | 1,788.75 |
| **Totals** | | | **$73,776.00** | **$78,472.17** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1925 | 5/9 | 10,000.00 | 1929 | 5/27 | 3,384.00 | 2071 | 5/9 | 180.00 |
| 1926 | 5/24 | 65.00 | 2068 * | 5/2 | 1,500.00 | 2072 | 5/2 | 9,576.16 |
| 1927 | 5/27 | 800.00 | 2069 | 5/9 | 2,400.00 | 2074 * | 5/9 | 2,745.00 |
| 1928 | 5/26 | 600.00 | 2070 | 5/6 | 2,100.00 | 4614 * | 5/12 | 84.00 |

* Gap in check sequence.

**Items returned unpaid**

| Date | Description | | Amount |
|------|-------------|--|--------|
| 5/24 | Ebf Partners 8776341282 160522 44553 White City 26 Inc  Reference # | 122043480866088 | 276.00 |

Tomer Fridman Case No. 1:16-bk-11729MB   Document Production

10236

Sheet Seq = 0152560
Sheet 00004 of 00005

# Advantage Business Package Checking



WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

# ☑ IMPORTANT ACCOUNT INFORMATION

The section titled "Rights and Responsibilities" - "Are we allowed to close your account" and "When are you allowed to close your account" in your Account Agreement have been deleted and replaced by the following effective August 5, 2016.

**When can your account be closed?**

We can close your account at any time. If the account is closed, we may send the remaining balance on deposit in your account by traditional mail or credit it to another account you maintain with us.

We may, but are not required to allow you to leave on deposit sufficient funds to cover outstanding items to be paid from your account.

- If we do allow funds to remain on deposit, the terms and conditions of the Agreement will continue to apply until we make a final disbursement from your account.

- If we do not allow you to keep funds on deposit, we will not be liable for any loss or damage that may result from dishonoring any of your items that are presented or otherwise received after your account is closed.

(114) Ins ~2
Sheet Seq ~ 0180339
Sheet 00001 of 00006



- You can close your account at any time if the account is in good standing (e.g., does not have a negative balance or any restrictions on the account).

- If your account is an interest-earning account, it will cease to earn interest from the date you request it be closed.

- If your account has Overdraft Protection and/or Debit Card Overdraft Service, these services will be removed when you request to close your account.

- If your account balance does not reach zero within 30 days from the date of your request to close your account, we will charge you the applicable monthly service fee if you do not meet the requirements to avoid the monthly service fee. If the monthly service fee is greater than your account balance, only the amount equal to your account balance will be charged and your account will be closed.

- After 30 days, if your account balance does not reach zero, your account will be returned to active status and subject to all applicable fees. If your account is a variable interest earning account, the interest rates disclosed in the rate sheet in effect on the date your account is returned to active status will apply. We may change the interest rate for variable rate accounts at any time. You will need to reestablish Overdraft Protection and/or Debit Card Overdraft Service if desired by contacting your banker or calling the number on your statement.

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $1,788.75 |
| Deposits/Credits | 139,780.66 |
| Withdrawals/Debits | - 142,461.21 |
| **Ending balance on 6/30** | **-$891.80** |
| | |
| Average ledger balance this period | $5,413.76 |

Account number: ████ 4674

**WHITE CITY 26 INC**

California account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/1 | | Purchase authorized on 05/31 WWW Modernvaseandg 626-8394188 CA S586152742525089 Card 4595 | | 51.83 | |
| 6/1 | | Purchase authorized on 05/31 Sunlife Organics Calabasas CA S306152752176988 Card 4595 | | 23.85 | |
| 6/1 | | Purchase authorized on 05/31 Save-on-Crafts.Com 831-768-4202 CA S306152781234696 Card 4595 | | 53.99 | |
| 6/1 | | Recurring Transfer to White City 26 Inc Business Market Rate Savings Ref #Open8Ymsjz xxxxxx4428 | | 100.00 | |
| 6/1 | | Strategic Sfsdebit 160601 B507722 White City 26 ACH | | 473.00 | |
| 6/1 | | 1st Bankcard Ctr Firstcheck 160531 3C1D77543B5B6B Tomer Fridman | | 410.00 | 676.08 |
| 6/2 | | eDeposit IN Branch/Store 06/02/16 02:50:24 Pm 23701 Calabasas Rd Calabasas CA 4674 | 6,000.00 | | |
| 6/2 | | Purchase authorized on 05/29 Six Restaurant Calabasas CA S586151168902855 Card 4595 | | 55.14 | |
| 6/2 | | Purchase authorized on 05/31 Six Restaurant Calabasas CA S46615276208903 Card 4595 | | 50.60 | |
| 6/2 | | Purchase authorized on 06/01 IN *Superlative 714-6939555 CA S386153280918507 Card 4595 | | 29.95 | |


**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------|-------------|-------------------|---------------------|---------------------|
| 6/2 | | Purchase authorized on 06/01 Laxer Woodland Hill CA S166153682497959 Card 4595 | | 462.00 | |
| 6/2 | | Purchase authorized on 06/01 Calabasas Printing Calabasas CA S586153816728565 Card 4595 | | 412.24 | |
| 6/2 | | Purchase authorized on 06/01 Calabasas Printing Calabasas CA S586153821339802 Card 4595 | | 435.57 | |
| 6/2 | | IRS Usataxpymt 060216 225655420493675 White City 26 Inc | | 438.00 | |
| 6/2 | | Strategic Sfsdebit 160602 B507722 White City 26 ACH | | 473.00 | |
| 6/2 | | Employment Devel Edd Eftpmt 060116 1926521472 White City 26 Inc | | 29.87 | |
| 6/2 | | Ebf Partners 8776341282 160601 44553 White City 26 Inc | | 276.00 | |
| 6/2 | 1930 | Check | | 300.00 | 3,713.71 |
| 6/3 | | Deposit Made In A Branch/Store | 4,500.00 | | |
| 6/3 | | Purchase authorized on 05/31 Jaimecakes 747-8889992 CA S586152664024225 Card 4595 | | 385.00 | |
| 6/3 | | Purchase authorized on 06/02 Hobby Lobby Ecomm 405-745-1100 OK S586152791891422 Card 4595 | | 43.34 | |
| 6/3 | | Purchase authorized on 06/02 Save-on-Crafts.Com 831-768-4202 CA S336154823227538 Card 4595 | | 59.37 | |
| 6/3 | | Purchase authorized on 06/02 A1Alocksmit 8189148859 CA S306155032876995 Card 4595 | | 70.00 | |
| 6/3 | | ATM Withdrawal authorized on 06/03 23701 Calabasas Rd Calabasas CA 0008756 ATM ID 0944D Card 4595 | | 60.00 | |
| 6/3 | 1931 | Deposited OR Cashed Check | | 1,909.00 | |
| 6/3 | | Ebf Partners 8776341282 160602 44553 White City 26 Inc | | 276.00 | |
| 6/3 | | Strategic Sfsdebit 160603 B507722 White City 26 ACH | | 473.00 | |
| 6/3 | | Loanme Debit 160603 1134143 White City 26 Inc | | 4,317.77 | 620.23 |
| 6/6 | | eDeposit IN Branch/Store 06/04/16 03:54:44 Pm 23701 Calabasas Rd Calabasas CA 4674 | 3,000.00 | | |
| 6/6 | | Purchase authorized on 06/01 Six Restaurant Calabasas CA S386153768194298 Card 4595 | | 31.25 | |
| 6/6 | | Purchase authorized on 06/02 Anthropologie.Com 972-550-2751 PA S286153850997961 Card 4595 | | 103.20 | |
| 6/6 | | Purchase authorized on 06/02 Wally's Vinoteca Beverly Hills CA S586155089209062 Card 4595 | | 191.32 | |
| 6/6 | | Purchase authorized on 06/04 Apl* Itunes.Com/Bi 866-712-7753 CA S466156247335301 Card 4595 | | 35.97 | |
| 6/6 | | Purchase authorized on 06/04 Papyrus # 4799 Commons Calabasas CA P00000000052540900 Card 4595 | | 10.85 | |
| 6/6 | | Purchase authorized on 06/04 Gelson's Markets #11 Calabasas CA P00586156861030418 Card 4595 | | 196.77 | |
| 6/6 | | Purchase authorized on 06/05 Listingbook LLC 866-3533456 NC S586157146123620 Card 4595 | | 24.95 | |
| 6/6 | | Purchase with Cash Back $ 10.00 authorized on 06/06 Walgreens 16100 Ventur Encino CA P00386158691391092 Card 4595 | | 33.74 | |
| 6/6 | | Ebf Partners 8776341282 160605 44553 White City 26 Inc | | 276.00 | |
| 6/6 | | Strategic Sfsdebit 160606 B507722 White City 26 ACH | | 473.00 | 2,243.18 |
| 6/7 | | eDeposit IN Branch/Store 06/07/16 06:02:21 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 6/7 | | Purchase authorized on 06/05 Freds Beverly Hill Beverly Hills CA S466157861583921 Card 4595 | | 140.36 | |
| 6/7 | | Recurring Payment authorized on 06/06 Xl Technologies Ll 800-955-6821 FL S306158425941181 Card 4595 | | 35.00 | |
| 6/7 | | Purchase authorized on 06/06 LA City Parking ME Los Angeles CA S586158643118808 Card 4595 | | 2.00 | |
| 6/7 | | Purchase authorized on 06/06 Laxer Woodland Hill CA S286158691838380 Card 4595 | | 363.00 | |
| 6/7 | | Purchase authorized on 06/06 Sunlife Organics Calabasas CA S586158834859522 Card 4595 | | 26.85 | |
| 6/7 | | Recurring Payment authorized on 06/07 Paperless Post 187-760-5864 NY S586159000340165 Card 4595 | | 6.00 | |
| 6/7 | | Strategic Sfsdebit 160607 B507722 White City 26 ACH | | 473.00 | |


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/7 | | Ebf Partners 8776341282 160606 44553 White City 26 Inc | | 276.00 | |
| 6/7 | | The Oaks Dir Debit 160506 OK8557 0482 01 Fridman, Tomer | | 334.00 | 5,586.97 |
| 6/8 | | Purchase authorized on 06/07 Calabasas Printing Calabasas CA S466159814861009 Card 4595 | | 163.50 | |
| 6/8 | | Strategic Sfsdebit 160608 B507722 White City 26 ACH | | 473.00 | 4,950.47 |
| 6/9 | | eDeposit IN Branch/Store 06/09/16 12:35:34 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 6/9 | | eDeposit IN Branch/Store 06/09/16 04:39:31 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 6/9 | | eDeposit IN Branch/Store 06/09/16 04:43:28 Pm 23701 Calabasas Rd Calabasas CA 4595 | 1,200.00 | | |
| 6/9 | | Purchase authorized on 06/06 Six Restaurant Calabasas CA S586159154980173 Card 4595 | | 44.15 | |
| 6/9 | | Purchase authorized on 06/07 NM Online 888-888-4757 TX S306159583428933 Card 4595 | | 447.45 | |
| 6/9 | | Recurring Payment authorized on 06/08 WWW.1and1.Com 877-461-2631 PA S586160020677407 Card 4595 | | 14.99 | |
| 6/9 | | Purchase authorized on 06/07 NM Online 888-888-4757 TX S306159583428933 Card 4595 | | 583.70 | |
| 6/9 | | Purchase authorized on 06/08 Apl* Itunes.Com/Bi 866-712-7753 CA S386160248019306 Card 4595 | | 29.98 | |
| 6/9 | | Purchase authorized on 06/08 Farm & Flame Thousand Oaks CA S586160560165157 Card 4595 | | 2,500.00 | |
| 6/9 | | Purchase authorized on 06/08 Calabasas Printing Calabasas CA S306160586533445 Card 4595 | | 697.83 | |
| 6/9 | | Purchase authorized on 06/08 Insatiable Sun Woodland Hill CA S586161088083919 Card 4595 | | 54.05 | |
| 6/9 | | Purchase authorized on 06/09 Boething Treeland Nurs Woodland Hill CA P00386161742384047 Card 4595 | | 961.38 | |
| 6/9 | | Purchase authorized on 06/09 Boething Treeland Nurs Woodland Hill CA P00586161745723703 Card 4595 | | 43.56 | |
| 6/9 | | ATM Withdrawal authorized on 06/09 23701 Calabasas Rd Calabasas CA 0002010 ATM ID 0944C Card 4595 | | 300.00 | |
| 6/9 | | Ebf Partners LLC Payment 160608 778743 White City 26 Inc | | 276.00 | |
| 6/9 | | Ebf Partners 8776341282 160608 44553 White City 26 Inc | | 276.00 | |
| 6/9 | | Strategic Sfsdebit 160609 B507722 White City 26 ACH | | 473.00 | |
| 6/9 | | Farfetch Uk Ltd. Iat Paypal 160609 5Vw229Nqh9Wd6 Tomer Fridman | | 691.34 | 8,757.04 |
| 6/10 | | eDeposit IN Branch/Store 06/10/16 02:49:59 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,600.00 | | |
| 6/10 | | Recurring Payment authorized on 06/09 Twc*Time Warner CA 888-Twcable CA S46616003714451 Card 4595 | | 79.99 | |
| 6/10 | | Purchase authorized on 06/08 Florentynas 818-2222446 CA S306160803871772 Card 4595 | | 1,645.90 | |
| 6/10 | 1939 | Deposited OR Cashed Check | | 2,914.50 | |
| 6/10 | | Ebf Partners 8776341282 160609 44553 White City 26 Inc | | 276.00 | |
| 6/10 | | Strategic Sfsdebit 160610 B507722 White City 26 ACH | | 473.00 | |
| 6/10 | 1936 | Check | | 580.00 | |
| 6/10 | 1934 | Check | | 850.00 | 6,537.65 |
| 6/13 | | eDeposit IN Branch/Store 06/11/16 01:16:03 Pm 23701 Calabasas Rd Calabasas CA 4674 | 50,585.63 | | |
| 6/13 | | Purchase authorized on 06/10 Paypal *MR Porter 402-935-7733 CA S386160074920911 Card 4595 | | 942.50 | |
| 6/13 | | Purchase authorized on 06/09 Murre Cleaners Calabasas CA S006161709668390 Card 4595 | | 424.75 | |
| 6/13 | | Purchase authorized on 06/09 Pedaler's Fork Calabasas CA S466162048077290 Card 4595 | | 39.79 | |
| 6/13 | | Purchase authorized on 06/12 Gilt Groupe 877-2800545 NY S386162471190592 Card 4595 | | 23.98 | |
| 6/13 | | Purchase authorized on 06/10 Town Country Event 818-9084211 CA S586162630850301 Card 4595 | | 4,662.45 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/13 | | Purchase authorized on 06/10 Taschen Los Angeles CA S38616268728915 2 Card 4595 | | 885.00 | |
| 6/13 | | Purchase authorized on 06/10 Taschen Los Angeles CA S58616271106092 5 Card 4595 | | 100.00 | |
| 6/13 | | Purchase authorized on 06/11 Palm Rest - Beverl Beverly Hills CA S466163204661943 Card 4595 | | 455.65 | |
| 6/13 | | Purchase authorized on 06/11 Pp*Intuitiveli 402-935-2244 CA S466163796431547 Card 4595 | | 200.00 | |
| 6/13 | | Purchase authorized on 06/12 Apl* Itunes.Com/Bi 866-712-7753 CA S58616384705324 0 Card 4595 | | 9.99 | |
| 6/13 | | Purchase authorized on 06/12 Apl* Itunes.Com/Bi 866-712-7753 CA S466163847048879 Card 4595 | | 20.97 | |
| 6/13 | | Purchase authorized on 06/13 Apl* Itunes.Com/Bi 866-712-7753 CA S306164577094510 Card 4595 | | 9.99 | |
| 6/13 | | Ebf Partners 8776341282 160612 44553 White City 26 Inc | | 276.00 | |
| 6/13 | 4615 | Check | | 111.00 | |
| 6/13 | | Strategic Sfsdebit 160613 B507722 White City 26 ACH | | 473.00 | |
| 6/13 | 1947 | Check | | 1,500.00 | |
| 6/13 | 1948 | Check | | 300.45 | 46,687.76 |
| 6/14 | | Purchase authorized on 06/11 Town Country Event 818-9084211 CA S466163593976006 Card 4595 | | 338.00 | |
| 6/14 | | Withdrawal Made In A Branch/Store | | 40,277.97 | |
| 6/14 | | Strategic Sfsdebit 160614 B507722 White City 26 ACH | | 473.00 | |
| 6/14 | | Ebf Partners 8776341282 160613 44553 White City 26 Inc | | 276.00 | |
| 6/14 | | Paypal Inst Xfer 160614 Hamilton PA Tomer Fridman | | 14.94 | |
| 6/14 | 1942 | Check | | 200.00 | |
| 6/14 | 1941 | Check | | 300.00 | |
| 6/14 | 1940 | Check | | 200.00 | |
| 6/14 | | Paypal Inst Xfer 160614 Fishlistinc Tomer Fridman | | 443.79 | 4,164.06 |
| 6/15 | | Purchase authorized on 06/14 Paypal *Iwbya LLC 402-935-7733 CA S386166564481138 Card 4595 | | 71.58 | |
| 6/15 | | Purchase authorized on 06/14 Paypal *Iwbya LLC 402-935-7733 CA S386166567565996 Card 4595 | | 51.90 | |
| 6/15 | | Purchase authorized on 06/14 Paypal *Vminnovati 402-935-7733 CA S586166569686391 Card 4595 | | 55.99 | |
| 6/15 | | Purchase authorized on 06/14 Paypal *Savepoolsu 402-935-7733 CA S306166571166933 Card 4595 | | 25.00 | |
| 6/15 | | Purchase authorized on 06/14 Paypal *Ericayei 402-935-7733 CA S386166573122738 Card 4595 | | 82.35 | |
| 6/15 | | Purchase authorized on 06/14 Paypal *Globalesho 402-935-7733 CA S466166575544307 Card 4595 | | 13.94 | |
| 6/15 | | Purchase authorized on 06/14 Paypal *Njstore123 402-935-7733 CA S386166578036208 Card 4595 | | 7.09 | |
| 6/15 | | Purchase authorized on 06/14 Pp*Intuitiveli 402-935-2244 CA S306166797047880 Card 4595 | | 250.00 | |
| 6/15 | 1945 | Deposited OR Cashed Check | | 600.00 | |
| 6/15 | 1946 | Deposited OR Cashed Check | | 600.00 | |
| 6/15 | | Ebf Partners 8776341282 160614 44553 White City 26 Inc | | 276.00 | |
| 6/15 | | Strategic Sfsdebit 160615 B507722 White City 26 ACH | | 473.00 | 1,657.21 |
| 6/16 | | Purchase Return authorized on 06/14 NM Online 888-888-4757 TX S616168549587279 Card 4595 | 114.45 | | |
| 6/16 | | Purchase Return authorized on 06/14 NM Online 888-888-4757 TX S616168549587280 Card 4595 | 434.95 | | |
| 6/16 | | Purchase Return authorized on 06/14 NM Online 888-888-4757 TX S616168549587276 Card 4595 | 456.75 | | |
| 6/16 | | Ebf Partners 8776341282 160615 44553 White City 26 Inc | | 276.00 | |
| 6/16 | | Strategic Sfsdebit 160616 B507722 White City 26 ACH | | 473.00 | |
| 6/16 | | Dealer Finance S Ic Payment 160615 065010035144077 20160615124817557P | | 1,800.00 | |
| 6/16 | | Wu Auto Wu Auto 160616 611921110940 Tomer Fridman | | 2,008.25 | |
| 6/16 | 1949 | Check | | 200.00 | -2,093.89 |
| 6/17 | | Preauthorized Debit Reversal | 2,008.25 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/17 | | NSF Return Item Fee for a Transaction Received on 06/16 $2,008.25 Wu Auto Wu Auto 160616 611921110940 Tomer Fridman | | 35.00 | |
| 6/17 | | Overdraft Fee for a Transaction Posted on 06/16 $200.00 Check # 01949 | | 35.00 | |
| 6/17 | | Purchase Return authorized on 06/15 Town & Country Eve 818-9084211 CA S616169548701949 Card 4595 | 239.63 | | |
| 6/17 | | eDeposit IN Branch/Store 06/17/16 12:56:16 Pm 23701 Calabasas Rd Calabasas CA 4595 | 8,000.00 | | |
| 6/17 | 1943 | Cashed Check | | 400.00 | |
| 6/17 | | Purchase authorized on 06/17 Colkers Union 76 Beverly Hills CA P00586170003095978 Card 4595 | | 66.94 | |
| 6/17 | | Nordstrom Payment 160616 122187615923028 Fridman Tomer | | 250.00 | |
| 6/17 | | Ebf Partners 87763412B2 160616 44553 White City 26 Inc | | 276.00 | |
| 6/17 | | Strategic Sfsdebit 160617 B507722 White City 26 ACH | | 473.00 | |
| 6/17 | | Navient Pmt Spe 9242033548 66634686C | | 558.00 | |
| 6/17 | 1935 | Check | | 500.00 | |
| 6/17 | 2076 | Check | | 2,389.00 | 3,171.05 |
| 6/20 | | eDeposit IN Branch/Store 06/18/16 01:37:23 Pm 23701 Calabasas Rd Calabasas CA 4595 | 8,000.00 | | |
| 6/20 | | Purchase authorized on 06/17 Freds Beverly Hill Beverly Hills CA S586169799332309 Card 4595 | | 91.94 | |
| 6/20 | | Purchase authorized on 06/18 So Cal Gas Company 800-427-2200 CA S58616980966067 Card 4595 | | 905.29 | |
| 6/20 | | Purchase authorized on 06/17 Barneys New York # Beverly Hills CA S586169852216745 Card 4595 | | 609.32 | |
| 6/20 | | Purchase authorized on 06/17 Barney's New York San Francisco CA S586170023417959 Card 4595 | | 981.01 | |
| 6/20 | | Purchase authorized on 06/17 Las Virgenes Munic 818-251-2100 CA S166170033690421 Card 4595 | | 330.51 | |
| 6/20 | | Purchase authorized on 06/17 Las Virgenes Mwd C 720-851-7582 CO S166170033723000 Card 4595 | | 6.75 | |
| 6/20 | 1937 | Deposited OR Cashed Check | | 380.00 | |
| 6/20 | | Purchase authorized on 06/18 Southwes 526242 800-435-9792 TX S286170772195547 Card 4595 | | 419.96 | |
| 6/20 | | Purchase authorized on 06/18 Southwes 526069 800-435-9792 TX S286170772734719 Card 4595 | | 15.00 | |
| 6/20 | | Purchase authorized on 06/18 Southwes 526069 800-435-9792 TX S286170772745727 Card 4595 | | 15.00 | |
| 6/20 | | Purchase authorized on 06/18 Planet Beauty Chino HI Chino Hills CA P00466170795408361 Card 4595 | | 146.99 | |
| 6/20 | | Purchase authorized on 06/18 Sunlife Organics Calabasas CA S306170810509860 Card 4595 | | 63.65 | |
| 6/20 | | Purchase authorized on 06/18 Johnny Rockets Calabasas CA S466170811553186 Card 4595 | | 22.48 | |
| 6/20 | | Purchase authorized on 06/18 Wynn Las Vegas Hot 702-770-2540 NV S466171000155363 Card 4595 | | 876.96 | |
| 6/20 | | Purchase authorized on 06/19 Apl* Itunes.Com/Bi 866-712-7753 CA S586171002339628 Card 4595 | | 44.95 | |
| 6/20 | | Purchase authorized on 06/18 Six Restaurant Calabasas CA S586171122494522 Card 4595 | | 56.23 | |
| 6/20 | | Purchase authorized on 06/18 Southwes 526069 800-435-9792 TX S286170772745727 Card 4595 | | 15.00 | |
| 6/20 | | Purchase authorized on 06/18 Southwes 526069 800-435-9792 TX S286170772734719 Card 4595 | | 15.00 | |
| 6/20 | | Purchase authorized on 06/18 Southwes 526242 800-435-9792 TX S286170772195547 Card 4595 | | 419.96 | |
| 6/20 | | Recurring Payment authorized on 06/19 Dtv*DIRECTV Servic 800-347-3288 CA S386171429629494 Card 4595 | | 271.79 | |
| 6/20 | | Purchase authorized on 06/19 Gelson's Markets #11 Calabasas CA P00386171733842999 Card 4595 | | 437.06 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|--------------------|---------------------|
| 6/20 | | Purchase authorized on 06/19 Paypal *Esayas212 402-935-7733 CA S386172045958859 Card 4595 | | 25.63 | |
| 6/20 | | Purchase authorized on 06/19 Paypal *Gifts2You 402-935-7733 CA S466172049479579 Card 4595 | | 30.97 | |
| 6/20 | 2077 | Check | | 1,600.00 | |
| 6/20 | | Time Warner Cabl Twc Eftpmt 062016 0460110660 Spa Fridman,Tomer | | 99.99 | |
| 6/20 | | Ebf Partners 8776341282 160619 44553 White City 26 Inc | | 276.00 | |
| 6/20 | | Strategic Sfsdebit 160620 B507722 White City 26 ACH | | 473.00 | 2,540.61 |
| 6/21 | | Purchase authorized on 06/20 Gilt Groupe 877-2800545 NY S466169720312568 Card 4595 | | 18.93 | |
| 6/21 | | Ebf Partners 8776341282 160620 44553 White City 26 Inc | | 276.00 | |
| 6/21 | | Strategic Sfsdebit 160621 B507722 White City 26 ACH | | 473.00 | |
| 6/21 | | Wu Auto Wu Auto 160621 611921110940 Tomer Fridman | | 2,908.25 | |
| 6/21 | | Dealer Finance S Ic Payment 160620 065010035144077 20160620091353846P | | 3,515.00 | -4,650.57 |
| 6/22 | | Preauthorized Debit Reversal | 3,515.00 | | |
| 6/22 | | NSF Return Item Fee for a Transaction Received on 06/21 $3,515.00 Dealer Finance S Ic Payment 160620 065010035144 077 20160620091353846P | | 35.00 | |
| 6/22 | | Overdraft Fee for a Transaction Posted on 06/21 $2,908.25 Wu Auto Wu Auto 160621 611921110940 Tomer Fridman | | 35.00 | |
| 6/22 | | Strategic Sfsdebit 160622 B507722 White City 26 ACH | | 473.00 | |
| 6/22 | | Ebf Partners 8776341282 160621 44553 White City 26 Inc | | 276.00 | |
| 6/22 | 2081 | Check | | 850.00 | -2,804.57 |
| 6/23 | | Check Reversal | 850.00 | | |
| 6/23 | | Preauthorized Debit Reversal | 276.00 | | |
| 6/23 | | NSF Return Item Fee for a Transaction Received on 06/22 $276.00 Ebf Partners 8776341282 160621 44553 White City 26 Inc | | 35.00 | |
| 6/23 | | NSF Return Item Fee for a Transaction Received on 06/22 $850.00 Check # 02081 | | 35.00 | |
| 6/23 | | Overdraft Fee for a Transaction Posted on 06/22 $473.00 Strategic Sfsdebit 160622 B507722 White City 26 ACH | | 35.00 | |
| 6/23 | | eDeposit IN Branch/Store 06/23/16 03:19:49 Pm 23701 Calabasas Rd Calabasas CA 4595 | 7,000.00 | | |
| 6/23 | | Purchase authorized on 06/22 Gilt Groupe 877-2800545 NY S386167702194881 Card 4595 | | 90.47 | |
| 6/23 | | Ebf Partners 8776341282 160622 44553 White City 26 Inc | | 276.00 | |
| 6/23 | | Strategic Sfsdebit 160623 B507722 White City 26 ACH | | 473.00 | |
| 6/23 | | Mercury Ins Payment 040106140115461 Fridman,Tomer A705 | | 820.00 | |
| 6/23 | 1933 | Check | | 130.00 | 3,426.96 |
| 6/24 | | eDeposit IN Branch/Store 06/24/16 03:09:04 Pm 23701 Calabasas Rd Calabasas CA 4595 | 8,000.00 | | |
| 6/24 | | eDeposit IN Branch/Store 06/24/16 04:23:25 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 6/24 | | eDeposit IN Branch/Store 06/24/16 05:59:12 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 6/24 | | Purchase authorized on 06/23 Sq *Michelle's Mal Malibu CA S306175831598409 Card 4595 | | 3,233.00 | |
| 6/24 | | Strategic Sfsdebit 160624 B507722 White City 26 ACH | | 473.00 | |
| 6/24 | | Mbfs.Com Auto Pay 1360673 Tomer Fridman | | 1,871.82 | |
| 6/24 | | Ebf Partners 8776341282 160623 44553 White City 26 Inc | | 276.00 | |
| 6/24 | 2025 | Check | | 680.00 | 12,893.14 |
| 6/27 | | Purchase authorized on 06/23 Paypal *Poster Buy 402-935-7733 CA S466176223290534 Card 4595 | | 26.58 | |
| 6/27 | | Purchase authorized on 06/23 Paypal *Harutajemy 402-935-7733 CA S386176223312734 Card 4595 | | 19.35 | |
| 6/27 | | Purchase authorized on 06/23 Paypal *Harutajemy 402-935-7733 CA S466176223332073 Card 4595 | | 18.35 | |
| 6/27 | | Purchase authorized on 06/23 Paypal *Soxphotosl 402-935-7733 CA S466176223352943 Card 4595 | | 11.00 | |



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/27 | | Purchase authorized on 06/23 Paypal *Pictureped 402-935-7733 CA S46617623383757 Card 4595 | | 43.37 | |
| 6/27 | | Purchase authorized on 06/23 Paypal *Vintageima 402-935-7733 CA S38617623406153 Card 4595 | | 37.97 | |
| 6/27 | | Purchase authorized on 06/23 Paypal *Poster Buy 402-935-7733 CA S46617623425375 Card 4595 | | 30.15 | |
| 6/27 | | Purchase authorized on 06/23 Paypal *Ilbelcanto 402-935-7733 CA S46617623446047 Card 4595 | | 29.99 | |
| 6/27 | | Purchase authorized on 06/25 Gilt Groupe 877-2800545 NY S386176246131932 Card 4595 | | 11.99 | |
| 6/27 | | Purchase authorized on 06/24 Viewpoint School 818-5916671 CA S466176813011078 Card 4595 | | 2,500.00 | |
| 6/27 | 2082 | Deposited OR Cashed Check | | 2,222.00 | |
| 6/27 | | Purchase with Cash Back $ 200.00 authorized on 06/25 Gelson's Markets #11 Calabasas CA P00386177744631470 Card 4595 | | 401.39 | |
| 6/27 | | Purchase authorized on 06/26 LA Scala Los Angeles CA S38617824113029 Card 4595 | | 80.37 | |
| 6/27 | | Purchase authorized on 06/26 Paypal *Ebaygatowe 402-935-7733 CA S586178311481567 Card 4595 | | 23.30 | |
| 6/27 | | Purchase authorized on 06/26 Farm & Flame Thousand Oaks CA S586178609222096 Card 4595 | | 3,689.00 | |
| 6/27 | | Purchase authorized on 06/27 Apl* Itunes.Com/Bi 866-712-7753 CA S386178732267755 Card 4595 | | 25.98 | |
| 6/27 | 1944 | Check | | 460.00 | |
| 6/27 | 2080 | Check | | 300.00 | |
| 6/27 | | Ebf Partners 8776341282 160626 44553 White City 26 Inc | | 276.00 | |
| 6/27 | | Strategic Sfsdebit 160627 B507722 White City 26 ACH | | 473.00 | |
| 6/27 | 2078 | Check | | 629.74 | 1,583.61 |
| 6/28 | | eDeposit IN Branch/Store 06/28/16 11:46:08 Am 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 6/28 | | Purchase authorized on 06/27 Gilt Groupe 877-2800545 NY S466176291080328 Card 4595 | | 348.80 | |
| 6/28 | | Recurring Payment authorized on 06/27 Tlg*Privgrd4434621 888-2072778 CT S466179575391235 Card 4595 | | 19.99 | |
| 6/28 | | Purchase authorized on 06/27 Calabasas Printing Calabasas CA S386179580914958 Card 4595 | | 737.76 | |
| 6/28 | | Purchase authorized on 06/28 Babies R US #5676 Calabasas CA P00000000456867880 Card 4595 | | 86.14 | |
| 6/28 | | Ebf Partners 8776341282 160627 44553 White City 26 Inc | | 276.00 | |
| 6/28 | | Strategic Sfsdebit 160628 B507722 White City 26 ACH | | 473.00 | 3,641.92 |
| 6/29 | | eDeposit IN Branch/Store 06/29/16 12:39:53 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 6/29 | | Purchase authorized on 06/28 Docusign 866-219-4318 WA S466180363596854 Card 4595 | | 60.00 | |
| 6/29 | | ATM Withdrawal authorized on 06/29 23701 Calabasas Rd Calabasas CA 0002913 ATM ID 0944D Card 4595 | | 60.00 | |
| 6/29 | | Strategic Sfsdebit 160629 B507722 White City 26 ACH | | 473.00 | |
| 6/29 | | Ebf Partners 8776341282 160628 44553 White City 26 Inc | | 276.00 | 6,772.92 |
| 6/30 | | Purchase authorized on 06/29 Gilt Groupe 877-2800545 NY S586178108288318 Card 4595 | | 2,395.82 | |
| 6/30 | | Recurring Payment authorized on 06/29 Tu *Transunion 800-493-3292 CA S306181259504975 Card 4595 | | 17.95 | |
| 6/30 | | Purchase authorized on 06/29 Paypal *MR Porter 402-935-7733 CA S306181310136687 Card 4595 | | 605.00 | |
| 6/30 | | Purchase authorized on 06/29 Calabasas Printing Calabasas CA S586181639267197 Card 4595 | | 758.20 | |
| 6/30 | | Purchase authorized on 06/29 IL Pastaio Ristora Beverly Hills CA S386181805508727 Card 4595 | | 114.61 | |
| 6/30 | | Purchase authorized on 06/30 Google *Google Sto G.CO/Payhelp# CA S386182039656793 Card 4595 | | 9.99 | |
| 6/30 | 2083 | Deposited OR Cashed Check | | 1,500.00 | |
| 6/30 | | Ebf Partners 8776341282 160629 44553 White City 26 Inc | | 276.00 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 6/30 | | Strategic Sfsdebit 160630 B507722 White City 26 ACH | | 473.00 | |
| 6/30 | | Wu Auto Wu Auto 160630 611921110940 Tomer Fridman | | 708.25 | |
| 6/30 | 2085 | Check | | 670.00 | |
| 6/30 | | Cash Deposited Fee | | 135.90 | -891.80 |
| Ending balance on 6/30 | | | | | -891.80 |
| **Totals** | | | **$139,780.66** | **$142,461.21** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1930 | 6/2 | 300.00 | 1942 | 6/14 | 200.00 | 2076 * | 6/17 | 2,389.00 |
| 1931 | 6/3 | 1,909.00 | 1943 | 6/17 | 400.00 | 2077 | 6/20 | 1,600.00 |
| 1933 * | 6/23 | 130.00 | 1944 | 6/27 | 460.00 | 2078 | 6/27 | 629.74 |
| 1934 | 6/10 | 850.00 | 1945 | 6/15 | 600.00 | 2080 * | 6/27 | 300.00 |
| 1935 | 6/17 | 500.00 | 1946 | 6/15 | 600.00 | 2081 | 6/22 | 850.00 |
| 1936 | 6/10 | 580.00 | 1947 | 6/13 | 1,500.00 | 2082 | 6/27 | 2,222.00 |
| 1937 | 6/20 | 380.00 | 1948 | 6/13 | 300.45 | 2083 | 6/30 | 1,500.00 |
| 1939 * | 6/10 | 2,914.50 | 1949 | 6/16 | 200.00 | 2085 * | 6/30 | 670.00 |
| 1940 | 6/14 | 200.00 | 2025 * | 6/24 | 680.00 | 4615 * | 6/13 | 111.00 |
| 1941 | 6/14 | 300.00 | | | | | | |

*\* Gap in check sequence.*

## Items returned unpaid

| Date | Description | | Amount |
|------|-------------|---|--------|
| 6/17 | Wu Auto Wu Auto 160616 611921110940 Tomer Fridman   Reference # | 091000017992178 | 2,008.25 |
| 6/22 | Dealer Finance S Ic Payment 160620 065010035144077 20160620091353846P Reference # | 111000027480230 | 3,515.00 |
| 6/23 | Ebf Partners 8776341282 160621 44553 White City 26 Inc Reference # | 122043481364277 | 276.00 |
| 6/23 | Check Reference # 00007559008610427294 | | 850.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/01/2016 - 06/30/2016 | Standard monthly service fee $12.00 | You paid $0.00 |
|------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** *(complete 1 AND 2)* | Minimum required | This fee period |
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $6,000.00 | $5,414.00 ☐ |
| · Total automatic transfers to an eligible Wells Fargo business savings account | $25.00 | $100.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $6,000.00 | ☑ |
| · Average ledger balances in business checking, savings, and time accounts | | |
| · Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |

Tomer Fridman Case No. 1:16-bk-11729MB   Document Production

10259