# Advantage Business Package Checking

Account number: ███ 4674 ■ July 1, 2016 - July 31, 2016 ■ Page 1 of 9



WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ☐ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | -$891.80 |
| Deposits/Credits | 81,508.72 |
| Withdrawals/Debits | - 73,419.64 |
| **Ending balance on 7/31** | **$7,197.28** |
| Average ledger balance this period | $4,094.29 |

Account number: ███ 4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████ 4674 ■ July 1, 2016 - July 31, 2016 ■ Page 2 of 9



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/1 | | Overdraft Fee for a Transaction Posted on 06/30 $708.25 Wu Auto Wu Auto 160630 611921110940 Tomer Fridman | | 35.00 | |
| 7/1 | | Overdraft Fee for a Transaction Posted on 06/30 $670.00 Check # 02085 | | 35.00 | |
| 7/1 | | eDeposit IN Branch/Store 07/01/16 01:54:11 Pm 23701 Calabasas Rd Calabasas CA 4674 | 10,000.00 | | |
| 7/1 | | Legal Order Debit - Contact Franchise Tax Board (888) 635-0494 - Case# 59046116 | | 3,045.90 | |
| 7/1 | | Legal Order Fee Debit Case# 59046116 | | 30.51 | |
| 7/1 | | Purchase authorized on 06/30 Pedaler's Fork Calabasas CA S386182153160144 Card 4595 | | 60.14 | |
| 7/1 | | Purchase authorized on 06/30 Calabasas Printing Calabasas CA S586182632891988 Card 4595 | | 737.76 | |
| 7/1 | | Purchase authorized on 07/01 Apl* Itunes.Com/Bi 866-712-7753 CA S586182732473185 Card 4595 | | 7.99 | |
| 7/1 | | Ebf Partners 8776341282 160630 44553 White City 26 Inc | | 276.00 | |
| 7/1 | | Strategic Sfsdebit 160701 B507722 White City 26 ACH | | 473.00 | |
| 7/1 | | Loanme Debit 160701 1271633 White City 26 Inc | | 4,317.77 | |
| 7/1 | 2079 | Check | | 150.00 | -60.87 |
| 7/5 | | Overdraft Fee for a Transaction Posted on 07/01 $150.00 Check # 02079 | | 35.00 | |
| 7/5 | | eDeposit IN Branch/Store 07/02/16 11:45:24 Am 23701 Calabasas Rd Calabasas CA 4674 | 3,000.00 | | |
| 7/5 | | Recurring Payment authorized on 07/01 Realtor Com 480-315-6428 CA S386183216371934 Card 4595 | | 45.20 | |
| 7/5 | | Purchase authorized on 07/01 IN *Superlative 714-6939555 CA S466183312886889 Card 4595 | | 29.95 | |
| 7/5 | | Purchase authorized on 07/03 Gilt Groupe 877-2800545 NY S386183755280411 Card 4595 | | 23.98 | |
| 7/5 | | Purchase authorized on 07/01 Six Restaurant Calabasas CA S466183824796711 Card 4595 | | 27.98 | |
| 7/5 | | Purchase authorized on 07/02 So Cal Gas Company 800-427-2200 CA S386183861999978 Card 4595 | | 1,001.50 | |
| 7/5 | | Purchase authorized on 07/03 LA Cave 702-770-2540 NV S386185132176486 Card 4595 | | 62.19 | |
| 7/5 | | IRS Usataxpymt 070516 225658720759581 White City 26 Inc | | 438.00 | |
| 7/5 | | Strategic Sfsdebit 160705 B507722 White City 26 ACH | | 473.00 | |
| 7/5 | | Employment Devel Edd Eftpmt 070116 1687227008 Txp**02407575 ***29.87\ | | 29.87 | |
| 7/5 | | Nordstrom Payment 160702 122187618014016 Fridman Tomer | | 132.00 | |
| 7/5 | 2084 | Check | | 1,700.00 | -1,059.54 |
| 7/6 | | Check Reversal | 1,700.00 | | |
| 7/6 | | NSF Return Item Fee for a Transaction Received on 07/05 $1,700.00 Check # 02084 | | 35.00 | |
| 7/6 | | eDeposit IN Branch/Store 07/06/16 01:24:29 Pm 23701 Calabasas Rd Calabasas CA 4674 | 4,500.00 | | |
| 7/6 | | eDeposit IN Branch/Store 07/06/16 01:27:40 Pm 23701 Calabasas Rd Calabasas CA 4674 | 2,500.00 | | |
| 7/6 | | eDeposit IN Branch/Store 07/06/16 04:56:14 Pm 23701 Calabasas Rd Calabasas CA 4595 | 1,114.00 | | |
| 7/6 | | Purchase authorized on 07/05 Listingbook LLC 866-3533456 NC S466187146161403 Card 4595 | | 24.95 | |
| 7/6 | | Ebf Partners 8776341282 160704 44553 White City 26 Inc | | 276.00 | |
| 7/6 | | Ebf Partners 8776341282 160704 44553 White City 26 Inc | | 276.00 | |
| 7/6 | | Strategic Sfsdebit 160706 B507722 White City 26 ACH | | 473.00 | |
| 7/6 | | Ebf Partners 8776341282 160705 44553 White City 26 Inc | | 276.00 | |
| 7/6 | | The Oaks Dir Debit 160705 OK8557 0482 01 Fridman, Tomer | | 334.00 | 7,059.51 |
| 7/7 | | Purchase authorized on 07/06 Dtv*DIRECTV Servic 800-347-3288 CA S586187618656618 Card 4595 | | 40.00 | |
| 7/7 | | Ebf Partners 8776341282 160706 44553 White City 26 Inc | | 276.00 | |

Account number: ▮▮▮▮4674  ■  July 1, 2016 - July 31, 2016  ■  Page 3 of 9



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/7 | | Strategic Sfsdebit 160707 B507722 White City 26 ACH | | 473.00 | |
| 7/7 | 2086 | Check | | 3,250.00 | |
| 7/7 | 2089 | Check | | 200.00 | 2,820.51 |
| 7/8 | | eDeposit IN Branch/Store 07/08/16 06:01:45 Pm 23701 Calabasas Rd Calabasas CA 4674 | 10,000.00 | | |
| 7/8 | | Recurring Payment authorized on 07/07 WWW.1and1.Com 877-461-2631 PA S386188813972298 Card 4595 | | 14.97 | |
| 7/8 | | Recurring Payment authorized on 07/07 XI Technologies Ll 800-955-6821 FL S386189389720888 Card 4595 | | 35.00 | |
| 7/8 | | Purchase authorized on 07/07 Laxer Woodland Hill CA S006189603555641 Card 4595 | | 396.00 | |
| 7/8 | | Recurring Payment authorized on 07/07 Xpressdocs Holding 866-977-3627 TX S466189620141033 Card 4595 | | 310.08 | |
| 7/8 | | Purchase authorized on 07/07 Alpha Payroll 818-7842525 CA S586189787474098 Card 4595 | | 50.00 | |
| 7/8 | | Purchase authorized on 07/07 Alpha Payroll 818-7842525 CA S306189787966215 Card 4595 | | 50.00 | |
| 7/8 | | Ebf Partners 8776341282 160707 44553 White City 26 Inc | | 276.00 | |
| 7/8 | | Strategic Sfsdebit 160708 B507722 White City 26 ACH | | 473.00 | |
| 7/8 | 2087 | Check | | 150.00 | |
| 7/8 | 2088 | Check | | 275.00 | |
| 7/8 | 1894 | Check | | 675.00 | 10,115.46 |
| 7/11 | | Purchase authorized on 07/10 Gilt Groupe 877-2800545 NY S466188828255860 Card 4595 | | 4.36 | |
| 7/11 | | Purchase authorized on 07/08 Apl* Itunes.Com/Bi 866-712-7753 CA S386190085218827 Card 4595 | | 1.29 | |
| 7/11 | | Purchase authorized on 07/08 Calabasas Printing Calabasas CA S30619058199774 Card 4595 | | 737.76 | |
| 7/11 | | Purchase authorized on 07/08 Ewing Realty Group 818-5759915 CA S386190650006691 Card 4595 | | 542.39 | |
| 7/11 | | Recurring Payment authorized on 07/10 Twc*Time Warner CA 888-Twcable CA S386191337770168 Card 4595 | | 79.99 | |
| 7/11 | | Purchase authorized on 07/10 The Sunset Restaur Malibu CA S466192153956637 Card 4595 | | 120.00 | |
| 7/11 | | Purchase authorized on 07/11 Apl* Itunes.Com/Bi 866-712-7753 CA S386192707182599 Card 4595 | | 50.96 | |
| 7/11 | 2091 | Deposited OR Cashed Check | | 1,700.00 | |
| 7/11 | 2090 | Deposited OR Cashed Check | | 1,885.00 | |
| 7/11 | | Purchase authorized on 07/10 Wholefds Trz 102 18700 Tarzana CA P00386193012420188 Card 4595 | | 289.23 | |
| 7/11 | | Purchase authorized on 07/10 Grill Concepts - W Westlake Vill CA S466193133256701 Card 4595 | | 291.34 | |
| 7/11 | 2093 | Cashed Check | | 400.00 | |
| 7/11 | | Ebf Partners 8776341282 160710 44553 White City 26 Inc | | 276.00 | |
| 7/11 | | Strategic Sfsdebit 160711 B507722 White City 26 ACH | | 473.00 | 3,264.14 |
| 7/12 | | eDeposit IN Branch/Store 07/12/16 05:57:20 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 7/12 | | Purchase authorized on 07/12 Apl* Itunes.Com/Bi 866-712-7753 CA S386193847024546 Card 4595 | | 9.99 | |
| 7/12 | | Purchase authorized on 07/12 Apl* Itunes.Com/Bi 866-712-7753 CA S586193847026511 Card 4595 | | 12.98 | |
| 7/12 | | Purchase authorized on 07/11 Cci*Care.Com WWW.Care.Com MA S386193863332384 Card 4595 | | 39.00 | |
| 7/12 | | Purchase authorized on 07/12 Sq *Riley Jamison 877-417-4551 CA S466194008327047 Card 4595 | | 750.00 | |
| 7/12 | | Strategic Sfsdebit 160712 B507722 White City 26 ACH | | 473.00 | |
| 7/12 | | Ebf Partners 8776341282 160711 44553 White City 26 Inc | | 276.00 | 6,703.17 |
| 7/13 | | Purchase authorized on 07/12 Paypal *Fandango 402-935-7733 CA S586194286874758 Card 4595 | | 40.00 | |
| 7/13 | | Purchase authorized on 07/13 Apl* Itunes.Com/Bi 866-712-7753 CA S386194577070611 Card 4595 | | 9.99 | |

Sheet Seq = 0155168
Sheet 00002 of 00005

Account number: ████ 4674 ■ July 1, 2016 - July 31, 2016 ■ Page 4 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/13 | | Purchase authorized on 07/12 Ultra Modern LLC Umodern.Com TX S386194587340989 Card 4595 | | 957.00 | |
| 7/13 | | Purchase authorized on 07/12 Paypal *Bochcorpor 402-935-7733 CA S306194844907198 Card 4595 | | 91.80 | |
| 7/13 | | Purchase authorized on 07/12 Paypal *Prunedanis 402-935-7733 CA S306194850533976 Card 4595 | | 382.50 | |
| 7/13 | | Purchase authorized on 07/12 Paypal *Advinterio 402-935-7733 CA S306195018550688 Card 4595 | | 652.91 | |
| 7/13 | | Purchase authorized on 07/12 Paypal *Fsworldwid 402-935-7733 CA S466195018572807 Card 4595 | | 119.98 | |
| 7/13 | | Purchase authorized on 07/12 Low-P Calabasas CA P00466195059702930 Card 4595 | | 80.02 | |
| 7/13 | | Cash eWithdrawal in Branch/Store 07/13/2016 10:01 Am 23701 Calabasas Rd Calabasas CA 4595 | | 500.00 | |
| 7/13 | | Strategic Sfsdebit 160713 B507722 White City 26 ACH | | 473.00 | |
| 7/13 | | Ebf Partners 8776341282 160712 44553 White City 26 Inc | | 276.00 | 3,119.97 |
| 7/14 | | Purchase authorized on 07/13 Howards Deli Woodland Hill CA S166195691464717 Card 4595 | | 7.75 | |
| 7/14 | | Purchase authorized on 07/13 Blu Jam Cafe Mulho Woodland Hill CA S386195755550333 Card 4595 | | 75.13 | |
| 7/14 | | Purchase authorized on 07/14 Dr Matthew Alpert Woodland Hill CA S586195796006598 Card 4595 | | 150.00 | |
| 7/14 | | Ebf Partners 8776341282 160713 44553 White City 26 Inc | | 276.00 | |
| 7/14 | | Strategic Sfsdebit 160714 B507722 White City 26 ACH | | 473.00 | |
| 7/14 | | Dealer Finance S Ic Payment 160713 065010035144077 20160713094520129P | | 1,694.72 | |
| 7/14 | 1938 | Check | | 200.00 | 243.37 |
| 7/15 | | Preauthorized Debit Reversal | 1,694.72 | | |
| 7/15 | | NSF Return Item Fee for a Transaction Received on 07/14 $1,694.72 Dealer Finance S Ic Payment 160713 065010035144 077 20160713094520129P | | 35.00 | |
| 7/15 | | eDeposit IN Branch/Store 07/15/16 03:57:41 Pm 23701 Calabasas Rd Calabasas CA 4674 | 10,000.00 | | |
| 7/15 | | Purchase authorized on 07/13 Murre Cleaners Calabasas CA S086195784316241 Card 4595 | | 433.40 | |
| 7/15 | | Purchase authorized on 07/13 Olio E Limone Rest Wlv CA S466196164841904 Card 4595 | | 147.98 | |
| 7/15 | | Purchase authorized on 07/14 Gilt Groupe 877-2800545 NY S586196417095158 Card 4595 | | 91.88 | |
| 7/15 | 2095 | Cashed Check | | 2,330.00 | |
| 7/15 | | Employment Devel Edd Eftpmt 071416 xxxxx7504 Txp**02407575 ***35.81\ | | 35.81 | |
| 7/15 | | Ebf Partners 8776341282 160714 44553 White City 26 Inc | | 276.00 | |
| 7/15 | | Strategic Sfsdebit 160715 B507722 White City 26 ACH | | 473.00 | |
| 7/15 | 2094 | Check | | 520.00 | 7,595.02 |
| 7/18 | | Purchase authorized on 07/15 Gilt Groupe 877-2800545 NY S466194747130065 Card 4595 | | 181.03 | |
| 7/18 | | Purchase authorized on 07/15 Design Within Reac 203-614-0607 CT S586195307844565 Card 4595 | | 699.00 | |
| 7/18 | | Purchase authorized on 07/14 Lovis Delicatessen Calabasas CA S586196700301905 Card 4595 | | 37.16 | |
| 7/18 | | Purchase authorized on 07/14 Sherman Oaks Medic Sherman Oaks CA S586196756302497 Card 4595 | | 80.00 | |
| 7/18 | | Purchase authorized on 07/16 Paypal *Avi Katan 402-935-7733 CA S586198294440466 Card 4595 | | 102.20 | |
| 7/18 | | Purchase authorized on 07/16 Paypal *Eliasvfish 402-935-7733 CA S466198298111278 Card 4595 | | 148.99 | |
| 7/18 | | Purchase authorized on 07/16 Paypal *Supply Hub 402-935-7733 CA S386198299631644 Card 4595 | | 54.99 | |
| 7/18 | | Purchase authorized on 07/16 Planet Beauty Chino HI Chino Hills CA P00000000143631835 Card 4595 | | 152.12 | |

Account number: ▮▮▮▮4674 ■ July 1, 2016 - July 31, 2016 ■ Page 5 of 9


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/18 | | Purchase authorized on 07/16 Lovis Delicatessen Calabasas CA S386198683609886 Card 4595 | | 37.41 | |
| 7/18 | 2084 | Deposited OR Cashed Check | | 1,700.00 | |
| 7/18 | | Purchase with Cash Back $ 40.00 authorized on 07/16 Target T-20801 Ventur Woodland Hill CA P00000000547577822 Card 4595 | | 298.25 | |
| 7/18 | | Ebf Partners 8776341282 160717 44553 White City 26 Inc | | 276.00 | |
| 7/18 | | Strategic Sfsdebit 160718 B507722 White City 26 ACH | | 473.00 | 3,354.87 |
| 7/19 | | eDeposit IN Branch/Store 07/19/16 03:20:01 Pm 23701 Calabasas Rd Calabasas CA 4674 | 3,000.00 | | |
| 7/19 | | Purchase authorized on 07/17 Pedalers Fork Calabasas CA S306199685969885 Card 4595 | | 68.31 | |
| 7/19 | | Purchase authorized on 07/17 Pedalers Fork Calabasas CA S306199689036504 Card 4595 | | 40.25 | |
| 7/19 | | Purchase authorized on 07/18 Interface Flor 866-281-3567 IL S386200331282008 Card 4595 | | 968.93 | |
| 7/19 | | Recurring Payment authorized on 07/18 Xpressdocs Holding 866-977-3627 TX S306200654591305 Card 4595 | | 276.70 | |
| 7/19 | | Recurring Payment authorized on 07/18 Tlg*Privgrd4434621 888-2072778 CT S586200669484178 Card 4595 | | 19.99 | |
| 7/19 | | Ebf Partners 8776341282 160718 44553 White City 26 Inc | | 276.00 | |
| 7/19 | | Strategic Sfsdebit 160719 B507722 White City 26 ACH | | 473.00 | |
| 7/19 | 2096 | Check | | 400.00 | 3,831.69 |
| 7/20 | | Purchase authorized on 07/20 Target.Com * 800-591-3869 MN S586198004769848 Card 4595 | | 217.99 | |
| 7/20 | | Purchase authorized on 07/19 Apl* Itunes.Com/Bi 866-712-7753 CA S586201101458013 Card 4595 | | 56.23 | |
| 7/20 | | Recurring Payment authorized on 07/19 Dtv*DIRECTV Servic 800-347-3288 CA S586201429231453 Card 4595 | | 271.79 | |
| 7/20 | | Purchase authorized on 07/19 Wayfair*Wayfair Wayfair.Com MA S386198018547772 Card 4595 | | 753.75 | |
| 7/20 | | Purchase authorized on 07/19 Wholefds Trz 10282 Tarzana CA S166202183969060 Card 4595 | | 327.61 | |
| 7/20 | | Time Warner Cabl Twc Eftpmt 072016 0460110660 Spa Fridman,Tomer | | 99.99 | |
| 7/20 | | Ebf Partners 8776341282 160719 44553 White City 26 Inc | | 276.00 | |
| 7/20 | | Strategic Sfsdebit 160720 B507722 White City 26 ACH | | 473.00 | 1,355.33 |
| 7/21 | | eDeposit IN Branch/Store 07/21/16 03:03:47 Pm 23701 Calabasas Rd Calabasas CA 4595 | 7,000.00 | | |
| 7/21 | | Purchase authorized on 07/20 Gilt Groupe 877-2800545 NY S386202505190619 Card 4595 | | 496.57 | |
| 7/21 | | Recurring Payment authorized on 07/20 Xpressdocs Holding 866-977-3627 TX S306202792224841 Card 4595 | | 155.04 | |
| 7/21 | | Purchase authorized on 07/21 Target.Com * 800-591-3869 MN S61620355113482 Card 4595 | | 40.29 | |
| 7/21 | | Purchase authorized on 07/21 Target.Com * 800-591-3869 MN S61620355113481 Card 4595 | | 46.75 | |
| 7/21 | | Waste Management Internet 160720 99186434 Allon Shimon | | 170.92 | |
| 7/21 | | Waste Management Internet 160720 99238964 Fridman Tomer | | 191.88 | |
| 7/21 | | Strategic Sfsdebit 160721 B507722 White City 26 ACH | | 473.00 | |
| 7/21 | | So Cal Edison CO Bill Paymt 160720 xxxxx4831 Fridman, Tomer | | 716.19 | |
| 7/21 | | Dealer Finance S Ic Payment 160720 065010035144077 20160720092425993P | | 1,695.00 | |
| 7/21 | | Ebf Partners LLC Payment 160720 825730 White City 26 Inc | | 276.00 | |
| 7/21 | 1898 | Check | | 1,500.00 | 2,593.69 |
| 7/22 | | eDeposit IN Branch/Store 07/22/16 05:35:24 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 7/22 | | Purchase authorized on 07/21 Pedalers Fork Calabasas CA S586203155821907 Card 4595 | | 112.46 | |
| 7/22 | | ATM Withdrawal authorized on 07/22 23701 Calabasas Rd Calabasas CA 0000371 ATM ID 0944C Card 4595 | | 60.00 | |
| 7/22 | 1895 | Deposited OR Cashed Check | | 2,400.00 | |
| 7/22 | 1897 | Deposited OR Cashed Check | | 600.00 | |

Sheet Seq = 0155169
Sheet 00003 of 00005

Account number: ████ 4674 ■ July 1, 2016 - July 31, 2016 ■ Page 6 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|------|------|------|
| 7/22 | | Ebf Partners 8776341282 160721 44553 White City 26 Inc | | 276.00 | |
| 7/22 | | Strategic Sfsdebit 160722 B507722 White City 26 Inc ACH | | 473.00 | |
| 7/22 | | Mercury Ins Payment 040106140115461 Fridman,Tomer A705 | | 820.00 | |
| 7/22 | 2098 | Check | | 200.00 | |
| 7/25 | | | | | 2,652.23 |
| 7/25 | | eDeposit IN Branch/Store 07/23/16 01:34:38 Pm 23701 Calabasas Rd Calabasas CA 4595 | 3,000.00 | | |
| 7/25 | | Purchase authorized on 07/24 Gilt Groupe 877-2800545 NY S466202714355053 Card 4595 | | 27.58 | |
| 7/25 | | Purchase authorized on 07/21 Petrossian Catalog 212-3370808 NY S386203461851265 Card 4595 | | 370.00 | |
| 7/25 | | Purchase authorized on 07/23 Whats News Jr Woodland Hill CA S30620514419644 Card 4595 | | 41.31 | |
| 7/25 | | Recurring Payment authorized on 07/23 D J*Wall St Journa 800-568-7625 MA S466205238023262 Card 4595 | | 107.88 | |
| 7/25 | | Recurring Payment authorized on 07/23 Tu *Transunion 800-493-3292 CA S466205271085643 Card 4595 | | 17.95 | |
| 7/25 | | Purchase authorized on 07/23 Goddard Bragg West Hollywoo CA S46620586372B784 Card 4595 | | 499.45 | |
| 7/25 | | Purchase authorized on 07/23 Six Restaurant Calabasas CA S58620618274413O Card 4595 | | 75.40 | |
| 7/25 | | Purchase authorized on 07/25 Apl* Itunes.Com/Bi 866-712-7753 CA S466206256174803 Card 4595 | | 65.95 | |
| 7/25 | | Purchase authorized on 07/25 Apl* Itunes.Com/Bi 866-712-7753 CA S466206258760952 Card 4595 | | 49.97 | |
| 7/25 | | Purchase authorized on 07/24 Babylon Limousine 818-726-1279 CA S386206328074019 Card 4595 | | 144.00 | |
| 7/25 | | Purchase authorized on 07/24 Target T- 20801 Ventur Woodland Hill CA P00000000542516453 Card 4595 | | 324.50 | |
| 7/25 | 2097 | Check | | 1,850.00 | |
| 7/25 | | Ebf Partners 8776341282 160724 44553 White City 26 Inc | | 276.00 | |
| 7/25 | | Strategic Sfsdebit 160725 B507722 White City 26 Inc ACH | | 473.00 | |
| 7/25 | | Mbfs.Com Auto Pay 1861110 Tomer Fridman | | 1,871.82 | -542.58 |
| 7/26 | | Overdraft Fee for a Transaction Posted on 07/25 $1,871.82 Mbfs.Com Auto Pay 1861110 Tomer Fridman | | 35.00 | |
| 7/26 | | eDeposit IN Branch/Store 07/26/16 05:57:42 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 7/26 | | Purchase authorized on 07/25 First Amer Home Bu 818-7815050 CA S30620479692931 1 Card 4595 | | 678.00 | |
| 7/26 | | Purchase authorized on 07/24 Pedalers Fork Calabasas CA S386206672814489 Card 4595 | | 89.84 | |
| 7/26 | | Purchase authorized on 07/24 Pedalers Fork Calabasas CA S46620669184174A Card 4595 | | 64.86 | |
| 7/26 | | Purchase authorized on 07/24 Public Storage 085 Woodland Hill CA S086207005828813 Card 4595 | | 295.39 | |
| 7/26 | | Ebf Partners 8776341282 160725 44553 White City 26 Inc | | 276.00 | |
| 7/26 | | Strategic Sfsdebit 160726 B507722 White City 26 Inc ACH | | 473.00 | 2,545.33 |
| 7/27 | | Ebf Partners 8776341282 160726 44553 White City 26 Inc | | 276.00 | |
| 7/27 | | Strategic Sfsdebit 160727 B507722 White City 26 Inc ACH | | 473.00 | 1,796.33 |
| 7/28 | | eDeposit IN Branch/Store 07/28/16 11:13:25 Am 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 7/28 | | Purchase authorized on 07/27 Calabasas Printing Calabasas CA S466209602208565 Card 4595 | | 1,133.66 | |
| 7/28 | | Ebf Partners 8776341282 160727 44553 White City 26 Inc | | 276.00 | |
| 7/28 | | Strategic Sfsdebit 160728 B507722 White City 26 Inc ACH | | 473.00 | |
| 7/28 | 2099 | Check | | 525.00 | 3,388.67 |
| 7/29 | | eDeposit IN Branch/Store 07/29/16 05:58:53 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 7/29 | | Purchase authorized on 07/28 Gilt Groupe 877-2800545 NY S586209108253989 Card 4595 | | 96.54 | |
| 7/29 | | Purchase authorized on 07/28 Gilt Groupe 877-2800545 NY S586209108275102 Card 4595 | | 18.68 | |

Account number: ▮▮▮▮4674  ■ July 1, 2016 - July 31, 2016  ■ Page 7 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/29 | | Purchase authorized on 07/28 Docusign 866-219-4318 WA S386210362400545 Card 4595 | | 60.00 | |
| 7/29 | | Purchase authorized on 07/29 Apl* Itunes.Com/Bi 866-712-7753 CA S386211048827550 Card 4595 | | 27.98 | |
| 7/29 | | Ebf Partners 8776341282 160728 44553 White City 26 Inc | | 276.00 | |
| 7/29 | | Strategic Sfsdebit 160729 B507722 White City 26 ACH | | 473.00 | |
| 7/29 | | Paypal Inst Xfer 160729 Spirebrands Tomer Fridman | | 33.39 | |
| 7/29 | | Cash Deposited Fee | | 205.80 | 7,197.28 |
| **Ending balance on 7/31** | | | | | 7,197.28 |
| **Totals** | | | **$81,508.72** | **$73,419.64** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1894 | 7/8 | 675.00 | 2084 | 7/5 | 1,700.00 | 2093 * | 7/11 | 400.00 |
| 1895 | 7/22 | 2,400.00 | 2086 * | 7/7 | 3,250.00 | 2094 | 7/15 | 520.00 |
| 1897 * | 7/22 | 600.00 | 2087 | 7/8 | 150.00 | 2095 | 7/15 | 2,330.00 |
| 1898 | 7/21 | 1,500.00 | 2088 | 7/8 | 275.00 | 2096 | 7/19 | 400.00 |
| 1938 * | 7/14 | 200.00 | 2089 | 7/7 | 200.00 | 2097 | 7/25 | 1,850.00 |
| 2079 * | 7/1 | 150.00 | 2090 | 7/11 | 1,885.00 | 2098 | 7/22 | 200.00 |
| 2084 * | 7/18 | 1,700.00 | 2091 | 7/11 | 1,700.00 | 2099 | 7/28 | 525.00 |

* Gap in check sequence.

### Items returned unpaid

| Date | Description | | Amount |
|---|---|---|---|
| 7/6 | Check Reference # 00007559008113298409 | | 1,700.00 |
| 7/15 | Dealer Finance S Ic Payment 160713 065010035144077 20160713094520129P Reference # | 111000027202952 | 1,694.72 |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 07/01/2016 - 07/31/2016 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|

The fee is waived (or discounted) by the bank for this fee period. For the next fee period you must meet an account requirement to avoid the fee, or receive the discount when applicable.

| How to avoid the monthly service fee  (complete 1 AND 2) | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $6,000.00 | $4,094.00 ☐ |
| · Total automatic transfers to an eligible Wells Fargo business savings account | $25.00 | $0.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $6,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |

# Advantage Business Package Checking

Account number: ████4674 ■ August 1, 2016 - August 31, 2016 ■ Page 1 of 10



WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ☐ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $7,197.28 |
| Deposits/Credits | 79,977.13 |
| Withdrawals/Debits | - 84,348.56 |
| **Ending balance on 8/31** | **$2,825.85** |
| Average ledger balance this period | $5,619.73 |

Account number: ████4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(114)
Sheet Seq = 0170569
Sheet 00001 of 00005

Account number: ____4674  ▪ August 1, 2016 - August 31, 2016  ▪ Page 2 of 10



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | Recurring Payment authorized on 07/30 Realtor Com 480-315-6428 CA S586211409142492 Card 4595 | | 45.20 | |
| 8/1 | | Purchase authorized on 07/29 Florentynas 818-2222446 CA S586211591951029 Card 4595 | | 122.08 | |
| 8/1 | | Purchase authorized on 07/29 101 Locksmith Inc 818-268-9900 CA S466211728844871 Card 4595 | | 150.00 | |
| 8/1 | | Purchase authorized on 07/29 Health Nut 818-2227391 CA S386211751079505 Card 4595 | | 60.16 | |
| 8/1 | | Purchase authorized on 07/29 Coffee Bean Store Calabasas CA S586211827904523 Card 4595 | | 4.28 | |
| 8/1 | | Purchase authorized on 07/30 Google *Google Sto G.CO/Payhelp# CA S586212039417649 Card 4595 | | 9.99 | |
| 8/1 | | Purchase authorized on 07/31 Sushi Katsu-Ya - V Encino CA S466213169031706 Card 4595 | | 149.20 | |
| 8/1 | | Recurring Transfer to White City 26 Inc Business Market Rate Savings Ref #Ope8Pdsfpn xxxxxx4428 | | 100.00 | |
| 8/1 | | Ebf Partners 8776341282 160731 44553 White City 26 Inc | | 276.00 | |
| 8/1 | | Loanme Debit 160801 1329230 White City 26 Inc | | 4,317.77 | |
| 8/1 | | Strategic Sfsdebit 160801 B507722 White City 26 ACH | | 473.00 | |
| 8/1 | 1951 | Check | | 1,160.00 | |
| 8/1 | 2092 | Check | | 1,977.13 | -1,647.53 |
| 8/2 | | Check Reversal | 1,977.13 | | |
| 8/2 | | NSF Return Item Fee for a Transaction Received on 08/01 $1,977.13 Check # 02092 | | 35.00 | |
| 8/2 | | eDeposit IN Branch/Store 08/02/16 11:55:56 Am 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 8/2 | | eDeposit IN Branch/Store 08/02/16 02:45:04 Pm 23701 Calabasas Rd Calabasas CA 4595 | 2,500.00 | | |
| 8/2 | | Purchase authorized on 08/01 Gilt Groupe 877-2800545 NY S306210432556271 Card 4595 | | 57.88 | |
| 8/2 | | Purchase authorized on 07/31 Green Mountain Mov Van Nuys CA S386213024594702 Card 4595 | | 1,647.75 | |
| 8/2 | | Purchase authorized on 08/01 IN *Superlative 714-6939555 CA S386214268103495 Card 4595 | | 29.95 | |
| 8/2 | | Purchase authorized on 08/02 Low-P Calabasas CA P00386215689605002 Card 4595 | | 81.04 | |
| 8/2 | | Cash eWithdrawal in Branch/Store 08/02/2016 2:51 Pm 23701 Calabasas Rd Calabasas CA 4595 | | 500.00 | |
| 8/2 | | Strategic Sfsdebit 160802 B507722 White City 26 ACH | | 473.00 | |
| 8/2 | | Ebf Partners 8776341282 160801 44553 White City 26 Inc | | 276.00 | 4,728.98 |
| 8/3 | | Purchase authorized on 08/01 Six Restaurant Calabasas CA S386214786538307 Card 4595 | | 54.05 | |
| 8/3 | | Purchase authorized on 08/02 Containerstore.Com 800-733-3532 TX S466209684644867 Card 4595 | | 36.45 | |
| 8/3 | | Purchase authorized on 08/02 Gilt Groupe 877-2800545 NY S386210216860227 Card 4595 | | 323.73 | |
| 8/3 | | Employment Devel Edd Eftpmt 080216 xxxxx1648 Txp**02407575 ***29.87\ | | 29.87 | |
| 8/3 | | IRS Usataxpymt 080316 225661620968627 White City 26 Inc | | 438.00 | |
| 8/3 | | Strategic Sfsdebit 160803 B507722 White City 26 ACH | | 473.00 | |
| 8/3 | | Ebf Partners 8776341282 160802 44553 White City 26 Inc | | 276.00 | 3,097.88 |
| 8/4 | | eDeposit IN Branch/Store 08/04/16 05:52:47 Pm 23701 Calabasas Rd Calabasas CA 4595 | 3,500.00 | | |
| 8/4 | | Purchase authorized on 08/03 Calabasas Printing Calabasas CA S386216584671227 Card 4595 | | 932.84 | |
| 8/4 | | Purchase authorized on 08/04 Apl* Itunes.Com/Bi 866-712-7753 CA S386216666277064 Card 4595 | | 51.66 | |
| 8/4 | | Strategic Sfsdebit 160804 B507722 White City 26 ACH | | 473.00 | |
| 8/4 | | Ebf Partners 8776341282 160803 44553 White City 26 Inc | | 276.00 | |
| 8/4 | 1954 | Check | | 850.00 | 4,014.38 |

Account number: ▬▬▬ 4674 ▪ August 1, 2016 - August 31, 2016 ▪ Page 3 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/5 | | eDeposit IN Branch/Store 08/05/16 05:53:56 Pm 23701 Calabasas Rd Calabasas CA 4595 | 10,000.00 | | |
| 8/5 | | Purchase authorized on 08/03 Florentynas 818-2222446 CA S386216619015638 Card 4595 | | 124.26 | |
| 8/5 | | Purchase authorized on 08/04 Crate & Barrel #91 800-967-6696 IL S306216721946763 Card 4595 | | 704.14 | |
| 8/5 | | Ebf Partners 8776341282 160804 44553 White City 26 Inc | | 276.00 | |
| 8/5 | | Strategic Sfsdebit 160805 B507722 White City 26 ACH | | 473.00 | |
| 8/5 | 1955 | Check | | 1,040.00 | |
| 8/5 | 1953 | Check | | 200.00 | 11,196.98 |
| 8/8 | | eDeposit IN Branch/Store 08/08/16 03:08:22 Pm 23701 Calabasas Rd Calabasas CA 4595 | 9,000.00 | | |
| 8/8 | | Purchase authorized on 08/04 Rosti Tuscan Kitch Calabasas CA S386217762201312 Card 4595 | | 51.88 | |
| 8/8 | | Purchase authorized on 08/05 Listingbook LLC 866-3533456 NC S306218146336858 Card 4595 | | 24.95 | |
| 8/8 | | Purchase authorized on 08/05 Brian E. Dubow MD Beverly Hills CA S586218625865581 Card 4595 | | 250.00 | |
| 8/8 | | Purchase authorized on 08/05 Calabasas Printing Calabasas CA S586218649495360 Card 4595 | | 865.87 | |
| 8/8 | | Purchase authorized on 08/05 Alpha Payroll 818-7842525 CA S306218654182020 Card 4595 | | 50.00 | |
| 8/8 | | Purchase authorized on 08/05 Ewing Realty Group 818-5759915 CA S386218770729489 Card 4595 | | 542.39 | |
| 8/8 | | Purchase authorized on 08/05 Low-P Calabasas CA P00386219079045212 Card 4595 | | 61.23 | |
| 8/8 | | Recurring Payment authorized on 08/06 Xl Technologies Ll 800-955-6821 FL S386219415359687 Card 4595 | | 35.00 | |
| 8/8 | | Purchase authorized on 08/06 Luxury Tan and Mak Calabasas CA S586219770703432 Card 4595 | | 88.00 | |
| 8/8 | 1957 | Deposited OR Cashed Check | | 524.00 | |
| 8/8 | | Purchase authorized on 08/06 Planet Beauty Chino HI Chino Hills CA P00000000746563301 Card 4595 | | 153.78 | |
| 8/8 | | Purchase with Cash Back $ 60.00 authorized on 08/06 Gelson's Market Calabasas CA P00000000240015066 Card 4595 | | 437.53 | |
| 8/8 | | Purchase authorized on 08/06 Six Restaurant Calabasas CA S466220051538990 Card 4595 | | 127.72 | |
| 8/8 | | Purchase authorized on 08/06 Paypal *Mb Hall 402-935-7733 CA S306220241697254 Card 4595 | | 27.08 | |
| 8/8 | | Purchase authorized on 08/07 Paypal *Chicasdeal 402-935-7733 CA S386220296758971 Card 4595 | | 104.01 | |
| 8/8 | | Purchase authorized on 08/07 Paypal *Fsworldwid 402-935-7733 CA S386220683995137 Card 4595 | | 199.99 | |
| 8/8 | 1956 | Deposited OR Cashed Check | | 1,819.00 | |
| 8/8 | | Purchase authorized on 08/08 Apl* Itunes.Com/Bi 866-712-7753 CA S306221012021588 Card 4595 | | 47.27 | |
| 8/8 | | Ebf Partners 8776341282 160807 44553 White City 26 Inc | | 276.00 | |
| 8/8 | | The Oaks Dir Debit 160805 OK8557 0482 01 Fridman, Tomer | | 334.00 | |
| 8/8 | | Strategic Sfsdebit 160808 B507722 White City 26 ACH | | 473.00 | |
| 8/8 | 1959 | Check | | 352.00 | 13,352.28 |
| 8/9 | | Purchase authorized on 08/07 Sharkys Woodfired Calabasas CA S586220649642097 Card 4595 | | 463.85 | |
| 8/9 | | Purchase authorized on 08/08 Insatiable Sun Woodland Hill CA S386222112069450 Card 4595 | | 275.00 | |
| 8/9 | | Purchase authorized on 08/09 Rite Aid Store - 6327 Calabasas CA P00386222641174974 Card 4595 | | 219.29 | |
| 8/9 | | Ebf Partners 8776341282 160808 44553 White City 26 Inc | | 276.00 | |
| 8/9 | | Strategic Sfsdebit 160809 B507722 White City 26 ACH | | 473.00 | |
| 8/9 | 1963 | Check | | 200.00 | 11,445.14 |
| 8/10 | | eDeposit IN Branch/Store 08/10/16 09:50:58 Am 23701 Calabasas Rd Calabasas CA 4595 | 8,000.00 | | |

Sheet Seq = 0170570
Sheet 00002 of 00005

Account number: ████ 4674 ■ August 1, 2016 - August 31, 2016 ■ Page 4 of 10



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/10 | | eDeposit IN Branch/Store 08/10/16 04:22:56 Pm 23701 Calabasas Rd Calabasas CA 4674 | 8,000.00 | | |
| 8/10 | | Purchase authorized on 08/09 Gilt Groupe 877-2800545 NY S306219111358351 Card 4595 | | 76.30 | |
| 8/10 | | Purchase authorized on 08/09 Gilt Groupe 877-2800545 NY S306219171167332 Card 4595 | | 34.34 | |
| 8/10 | | Purchase authorized on 08/08 Tomato Patch I Woodland Hill CA S16622174530313 Card 4595 | | 35.52 | |
| 8/10 | | Purchase authorized on 08/09 Las Virgenes Munic 818-251-2100 CA S286222699100336 Card 4595 | | 428.80 | |
| 8/10 | | Purchase authorized on 08/09 Blu Jam Cafe Mulho Woodland Hill CA S586222730644454 Card 4595 | | 85.14 | |
| 8/10 | | Purchase authorized on 08/09 Wholefds Wdh 100 21347 Woodland Hill CA P00386223129888657 Card 4595 | | 126.32 | |
| 8/10 | 1961 | Deposited OR Cashed Check | | 9,477.00 | |
| 8/10 | | Cash eWithdrawal in Branch/Store 08/10/2016 5:57 Pm 23701 Calabasas Rd Calabasas CA 4595 | | 500.00 | |
| 8/10 | | Ebf Partners 8776341282 160809 44553 White City 26 Inc | | 276.00 | |
| 8/10 | | Navient Pmt Spe 9242033548 70432898C | | 279.00 | |
| 8/10 | | Strategic Sfsdebit 160810 B507722 White City 26 ACH | | 473.00 | |
| 8/10 | | So Cal Edison CO Bill Paymt 160809 xxxxx4831 Fridman, Tomer | | 1,032.68 | 14,621.04 |
| 8/11 | | Purchase authorized on 08/10 Paypal *Chanel 402-935-7733 NJ S586222281978556 Card 4595 | | 79.96 | |
| 8/11 | | Purchase authorized on 08/10 Gilt Groupe 877-2800545 NY S386222678200476 Card 4595 | | 20.71 | |
| 8/11 | | Purchase authorized on 08/10 Crate & Barrel #91 800-967-6696 IL S466222686584975 Card 4595 | | 516.72 | |
| 8/11 | | Purchase authorized on 08/09 Las Virgenes Mwd C 720-851-7582 CO S006222699122930 Card 4595 | | 6.75 | |
| 8/11 | | Purchase authorized on 08/10 Gilt Groupe 877-2800545 NY S386223138319365 Card 4595 | | 10.90 | |
| 8/11 | | Purchase authorized on 08/11 Apl* Itunes.Com/Bi 866-712-7753 CA S386223763415511 Card 4595 | | 52.97 | |
| 8/11 | | Purchase authorized on 08/10 Goddard Bragg West Hollywoo CA S386223796362399 Card 4595 | | 690.20 | |
| 8/11 | | Purchase authorized on 08/11 Insatiable Sun Woodland Hill CA S306224184889282 Card 4595 | | 185.00 | |
| 8/11 | | Purchase authorized on 08/10 Target T- 20801 Ventur Woodland Hill CA P00000000149743725 Card 4595 | | 580.94 | |
| 8/11 | 1893 | Deposited OR Cashed Check | | 1,800.00 | |
| 8/11 | | Ebf Partners 8776341282 160810 44553 White City 26 Inc | | 276.00 | |
| 8/11 | | Strategic Sfsdebit 160811 B507722 White City 26 ACH | | 473.00 | |
| 8/11 | 2026 | Check | | 786.00 | 9,141.89 |
| 8/12 | | Purchase authorized on 08/11 Clarins USA 845-365-2500 NY S466222290169451 Card 4595 | | 98.10 | |
| 8/12 | | Purchase authorized on 08/11 City of LA Dot Pvb 866-5619742 CA S306223699764780 Card 4595 | | 65.00 | |
| 8/12 | | Recurring Payment authorized on 08/11 Cci*Care.Com WWW.Care.Com MA S586224258284631 Card 4595 | | 39.00 | |
| 8/12 | | Purchase authorized on 08/11 Gogoair.Com 877-350-0038 IL S386224738900540 Card 4595 | | 5.99 | |
| 8/12 | | Purchase authorized on 08/12 Apl* Itunes.Com/Bi 866-712-7753 CA S586224847021304 Card 4595 | | 7.99 | |
| 8/12 | | Purchase authorized on 08/12 Apl* Itunes.Com/Bi 866-712-7753 CA S466224847029420 Card 4595 | | 9.99 | |
| 8/12 | | Ebf Partners 8776341282 160811 44553 White City 26 Inc | | 276.00 | |
| 8/12 | | Strategic Sfsdebit 160812 B507722 White City 26 ACH | | 473.00 | 8,166.82 |
| 8/15 | | Purchase authorized on 08/13 Apl* Itunes.Com/Bi 866-712-7753 CA S466225577205046 Card 4595 | | 9.99 | |
| 8/15 | | Purchase authorized on 08/13 Seared Rest O&O Sn Jose Del C Mx S386226189307661 Card 4595 | | 426.80 | |

Account number: ▆▆▆▆ 4674 ■ August 1, 2016 - August 31, 2016 ■ Page 5 of 10



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|---------|---------|---------|
| 8/15 | | Cash eWithdrawal in Branch/Store 08/15/2016 5:26 Pm 23701 Calabasas Rd Calabasas CA 4595 | | 1,500.00 | |
| 8/15 | | Ebf Partners 8776341282 160814 44553 White City 26 Inc | | 276.00 | |
| 8/15 | | Strategic Sfsdebit 160815 B507722 White City 26 ACH | | 473.00 | 5,481.03 |
| 8/16 | | Purchase authorized on 08/15 Viktor Benes Calabasas CA S386229092609308 Card 4595 | | 50.00 | |
| 8/16 | | Purchase authorized on 08/16 Low-P Calabasas CA P0030622975826283 Card 4595 | | 75.81 | |
| 8/16 | | Strategic Sfsdebit 160816 B507722 White City 26 ACH | | 473.00 | |
| 8/16 | | Ebf Partners 8776341282 160815 44553 White City 26 Inc | | 276.00 | 4,606.22 |
| 8/17 | | Purchase authorized on 08/15 Ventanas AL Parais Los Cabos Bcs Mx S626230555059838 Card 4595 | | 299.17 | |
| 8/17 | | Purchase authorized on 08/15 Florentynas 818-2222446 CA S586228632396852 Card 4595 | | 285.58 | |
| 8/17 | | Purchase authorized on 08/15 Lovi's Delicatesse Calabasas CA S306229172453690 Card 4595 | | 48.82 | |
| 8/17 | | Purchase authorized on 08/15 Ventanas AL Parais Los Cabos Bcs Mx S626230555059839 Card 4595 | | 3,207.83 | |
| 8/17 | | Purchase authorized on 08/16 Apl* Itunes.Com/Bi 866-712-7753 CA S586229344397587 Card 4595 | | 153.97 | |
| 8/17 | 1965 | Deposited OR Cashed Check | | 757.00 | |
| 8/17 | | Ebf Partners 8776341282 160816 44553 White City 26 Inc | | 276.00 | |
| 8/17 | | Strategic Sfsdebit 160817 B507722 White City 26 ACH | | 473.00 | |
| 8/17 | | The Business of Iat Paypal 160817 1000000786508 Tomer Fridman | | 48.11 | -943.26 |
| 8/18 | | NSF Return Item Fee for a Transaction Received on 08/17 $2,012.13 Check # 01952 | | 35.00 | |
| 8/18 | | Overdraft Fee for a Transaction Posted on 08/17 $757.00 Deposited OR Cashed Check # 01965 | | 35.00 | |
| 8/18 | | Overdraft Fee for a Transaction Posted on 08/17 $276.00 Ebf Partners 8776341282 160816 44553 White City 26 Inc | | 35.00 | |
| 8/18 | | Overdraft Fee for a Transaction Posted on 08/17 $473.00 Strategic Sfsdebit 160817 B507722 White City 26 ACH | | 35.00 | |
| 8/18 | | Overdraft Fee for a Transaction Posted on 08/17 $48.11 The Business of Iat Paypal 160817 1000000078650 8 Tomer Fridman | | 35.00 | |
| 8/18 | | eDeposit IN Branch/Store 08/18/16 06:06:22 Pm 23701 Calabasas Rd Calabasas CA 4674 | 8,000.00 | | |
| 8/18 | | Purchase authorized on 08/17 Gilt Groupe 877-2800545 NY S466228714187786 Card 4595 | | 137.34 | |
| 8/18 | | Purchase authorized on 08/17 Gilt Groupe 877-2800545 NY S306228723152113 Card 4595 | | 78.48 | |
| 8/18 | | Recurring Payment authorized on 08/17 Tlg*Privgrd4434621 888-2072778 CT S306230568309155 Card 4595 | | 19.99 | |
| 8/18 | | Ebf Partners 8776341282 160817 44553 White City 26 Inc | | 276.00 | |
| 8/18 | | Strategic Sfsdebit 160818 B507722 White City 26 ACH | | 473.00 | 5,896.93 |
| 8/19 | | eDeposit IN Branch/Store 08/19/16 06:01:44 Pm 23701 Calabasas Rd Calabasas CA 4674 | 8,000.00 | | |
| 8/19 | | Purchase authorized on 08/18 Petsmart Inc 1854 Canoga Park CA P00306232092639931 Card 4595 | | 131.42 | |
| 8/19 | | Purchase authorized on 08/18 Wholefds Trz 10282 Tarzana CA S006232159070927 Card 4595 | | 182.71 | |
| 8/19 | 1968 | Deposited OR Cashed Check | | 2,000.00 | |
| 8/19 | 1962 | Cashed Check | | 450.00 | |
| 8/19 | 1969 | Deposited OR Cashed Check | | 1,663.00 | |
| 8/19 | | Ebf Partners 8776341282 160818 44553 White City 26 Inc | | 276.00 | |
| 8/19 | | Strategic Sfsdebit 160819 B507722 White City 26 ACH | | 473.00 | |
| 8/19 | 1966 | Check | | 1,070.00 | 7,650.80 |
| 8/22 | | Purchase authorized on 08/19 Subway 0003 Calabasas CA S466232060868006 Card 4595 | | 6.95 | |
| 8/22 | | Recurring Payment authorized on 08/19 Dtv*DIRECTV Servic 800-347-3288 CA S466232430017624 Card 4595 | | 271.79 | |

Sheet Seq = 0170571
Sheet 0003 of 00005

Account number: �rect 4674 ■ August 1, 2016 - August 31, 2016 ■ Page 6 of 10


WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 8/22 | | Purchase authorized on 08/19 Calabasas Printing Calabasas CA S306232582008289 Card 4595 | | 865.87 | |
| 8/22 | | Purchase authorized on 08/19 Pedalers Fork Calabasas CA S586232771792634 Card 4595 | | 58.32 | |
| 8/22 | | Purchase authorized on 08/19 West Valley Pet CI 818-225-7160 CA S166232821153969 Card 4595 | | 241.12 | |
| 8/22 | | Purchase authorized on 08/20 Apl* Itunes.Com/Bi 866-712-7753 CA S586233239668975 Card 4595 | | 55.94 | |
| 8/22 | | Purchase authorized on 08/21 Pedalers Fork Calabasas CA S586234134791314 Card 4595 | | 119.00 | |
| 8/22 | | Purchase with Cash Back $ 40.00 authorized on 08/21 Wholefds Wdh 100 21347 Woodland Hill CA P00586234838032469 Card 4595 | | 78.87 | |
| 8/22 | | Time Warner Cabl Twc Eftpmt 082016 0460110660 Spa Fridman,Tomer | | 99.99 | |
| 8/22 | | Nordstrom Payment 160819 122187615810318 Fridman Tomer | | 131.00 | |
| 8/22 | | Ebf Partners 8776341282 160821 44553 White City 26 Inc | | 276.00 | |
| 8/22 | | Strategic Sfsdebit 160822 B507722 White City 26 ACH | | 473.00 | 4,972.95 |
| 8/23 | | Purchase authorized on 08/21 Johnny Rockets Calabasas CA S586235138542148 Card 4595 | | 50.06 | |
| 8/23 | | Strategic Sfsdebit 160823 B507722 White City 26 ACH | | 473.00 | |
| 8/23 | | Mercury Ins Payment 040106140115461 Fridman,Tomer A705 | | 820.00 | |
| 8/23 | | Ebf Partners 8776341282 160822 44553 White City 26 Inc | | 276.00 | 3,353.89 |
| 8/24 | | eDeposit IN Branch/Store 08/24/16 06:07:44 Pm 23701 Calabasas Rd Calabasas CA | 4,500.00 | | |
| 8/24 | | Purchase authorized on 08/23 Apl*Apple Online S 800-676-2775 CA S586234742454999 Card 4595 | | 183.12 | |
| 8/24 | | Purchase authorized on 08/22 Kushiyu Tarzana CA S086236111871772 Card 4595 | | 138.81 | |
| 8/24 | | Recurring Payment authorized on 08/23 Tu *Transunion 800-493-3292 CA S466236269701529 Card 4595 | | 17.95 | |
| 8/24 | | Ebf Partners 8776341282 160823 44553 White City 26 Inc | | 276.00 | |
| 8/24 | | Strategic Sfsdebit 160824 B507722 White City 26 ACH | | 473.00 | |
| 8/24 | | Mbfs.Com Auto Pay 2365322 Tomer Fridman | | 1,871.82 | |
| 8/24 | 2028 | Check | | 550.00 | 4,343.19 |
| 8/25 | | Purchase authorized on 08/24 Apl* Itunes.Com/Bi 866-712-7753 CA S586237244053366 Card 4595 | | 28.94 | |
| 8/25 | | Ebf Partners 8776341282 160824 44553 White City 26 Inc | | 276.00 | |
| 8/25 | | Strategic Sfsdebit 160825 B507722 White City 26 ACH | | 473.00 | 3,565.25 |
| 8/26 | | Purchase authorized on 08/25 Taft Pharmacy Woodland Hill CA S386238596827265 Card 4595 | | 70.00 | |
| 8/26 | | Purchase authorized on 08/25 Blu Jam Cafe Mulho Woodland Hill CA S386238722829756 Card 4595 | | 68.59 | |
| 8/26 | | Purchase authorized on 08/25 Blu Jam Cafe Mulho Woodland Hill CA S586238723141367 Card 4595 | | 6.95 | |
| 8/26 | | Purchase authorized on 08/25 Babylon Limousine 818-726-1279 CA S466238765865740 Card 4595 | | 400.00 | |
| 8/26 | | Purchase authorized on 08/25 Calabasas Printing Calabasas CA S586238801381339 Card 4595 | | 1,929.04 | |
| 8/26 | 2030 | Deposited OR Cashed Check | | 850.00 | |
| 8/26 | | Ebf Partners 8776341282 160825 44553 White City 26 Inc | | 276.00 | |
| 8/26 | | Strategic Sfsdebit 160826 B507722 White City 26 ACH | | 473.00 | -508.33 |
| 8/29 | 2029 | Check | | 1,807.00 | |
| 8/29 | | Overdraft Fee for a Transaction Posted on 08/26 $276.00 Ebf Partners 8776341282 160825 44553 White City 26 Inc | | 35.00 | |
| 8/29 | | Overdraft Fee for a Transaction Posted on 08/26 $473.00 Strategic Sfsdebit 160826 B507722 White City 26 ACH | | 35.00 | |
| 8/29 | | Overdraft Fee for a Transaction Received on 08/26 $1,807.00 Check # 02029 | | 35.00 | |
| 8/29 | | eDeposit IN Branch/Store 08/27/16 02:13:08 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,500.00 | | |

Account number: ████ **4674**  ■ August 1, 2016 - August 31, 2016  ■ Page 7 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/29 | | Purchase authorized on 08/28 Pedalers Fork Calabasas CA S386241184489220 Card 4595 | | 123.10 | |
| 8/29 | | Purchase authorized on 08/28 Docusign 866-219-4318 WA S386241361359925 Card 4595 | | 60.00 | |
| 8/29 | | Purchase authorized on 08/28 Sunlife Organics M Malibu CA S586242003502394 Card 4595 | | 17.02 | |
| 8/29 | | Purchase authorized on 08/28 Johns Garden Fresh Malibu CA S586242041205956 Card 4595 | | 46.15 | |
| 8/29 | | Withdrawal Made In A Branch/Store | | 2,500.00 | |
| 8/29 | | Strategic Sfsdebit 160829 B507722 White City 26 ACH | | 473.00 | -139.60 |
| 8/30 | | Overdraft Fee for a Transaction Posted on 08/29 $473.00 Strategic Sfsdebit 160829 B507722 White City 26 ACH | | 35.00 | |
| 8/30 | | eDeposit IN Branch/Store 08/30/16 02:06:19 Pm 23701 Calabasas Rd Calabasas CA 4595 | 6,000.00 | | |
| 8/30 | | Purchase authorized on 08/30 Apl* Itunes.Com/Bi 866-712-7753 CA S386242122296778 Card 4595 | | 51.92 | |
| 8/30 | | Strategic Sfsdebit 160830 B507722 White City 26 ACH | | 473.00 | 5,300.48 |
| 8/31 | | Recurring Payment authorized on 08/30 Realtor Com 480-315-6428 CA S466242421030119 Card 4595 | | 45.20 | |
| 8/31 | | Purchase authorized on 08/30 Google *Google Sto G.CO/Payhelp# CA S466243039473935 Card 4595 | | 9.99 | |
| 8/31 | | Purchase authorized on 08/30 Calabasas Printing Calabasas CA S386243818894570 Card 4595 | | 1,526.44 | |
| 8/31 | | ATM Withdrawal authorized on 08/31 23701 Calabasas Rd Calabasas CA 0008182 ATM ID 0944C Card 4595 | | 300.00 | |
| 8/31 | | Strategic Sfsdebit 160831 B507722 White City 26 ACH | | 473.00 | |
| 8/31 | | Cash Deposited Fee | | 120.00 | 2,825.85 |
| Ending balance on 8/31 | | | | | 2,825.85 |
| **Totals** | | | **$79,977.13** | **$84,348.56** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1893 | 8/11 | 1,800.00 | 1959 * | 8/8 | 352.00 | 1969 | 8/19 | 1,663.00 |
| 1951 * | 8/1 | 1,160.00 | 1961 * | 8/10 | 9,477.00 | 2026 * | 8/11 | 786.00 |
| 1953 * | 8/5 | 200.00 | 1962 | 8/19 | 450.00 | 2028 * | 8/24 | 550.00 |
| 1954 | 8/4 | 850.00 | 1963 | 8/9 | 200.00 | 2029 | 8/29 | 1,807.00 |
| 1955 | 8/5 | 1,040.00 | 1965 * | 8/17 | 757.00 | 2030 | 8/26 | 850.00 |
| 1956 | 8/8 | 1,819.00 | 1966 | 8/19 | 1,070.00 | 2092 * | 8/1 | 1,977.13 |
| 1957 | 8/8 | 524.00 | 1968 * | 8/19 | 2,000.00 | | | |

* Gap in check sequence.

## Items returned unpaid

| Date | Description | Amount |
|---|---|---|
| 8/2 | Check Reference # 00010000000281166460 | 1,977.13 |
| 8/18 | Check Reference # 00010000000282633709 | 2,012.13 |

Sheet Seq = 0170572
Sheet 00004 of 00005

# Advantage Business Package Checking

Account number: ████ 4674 ■ September 1, 2016 - September 30, 2016 ■ Page 1 of 7



WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business
credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ☐ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---:|
| Beginning balance on 9/1 | $2,825.85 |
| Deposits/Credits | 45,145.00 |
| Withdrawals/Debits | - 42,811.97 |
| **Ending balance on 9/30** | **$5,158.88** |
| Average ledger balance this period | $2,377.03 |

Account number: ████ 4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

10349

(114)
Sheet Seq = 0190343
Sheet 00001 of 00004

Account number: ████ 4674 ■ September 1, 2016 - September 30, 2016 ■ Page 2 of 7



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 9/1 | | Recurring Transfer to White City 26 Inc Business Market Rate Savings Ref #Open9x7Kh9 xxxxxx4428 | | 100.00 | |
| 9/1 | | Strategic Sfsdebit 160901 B507722 White City 26 ACH | | 473.00 | 2,252.85 |
| 9/2 | | Purchase authorized on 09/01 Arclight Cinemas S 818-501-7703 CA S386245271630151 Card 4595 | | 33.00 | |
| 9/2 | | Purchase authorized on 09/01 IN *Superlative 714-6939555 CA S306245318904489 Card 4595 | | 29.95 | |
| 9/2 | | Employment Devel Edd Eftpmt 090116 xxxxx5680 White City 26 Inc | | 29.87 | |
| 9/2 | | IRS Usataxpymt 090216 225664620882129 White City 26 Inc | | 438.00 | |
| 9/2 | | Strategic Sfsdebit 160902 B507722 White City 26 ACH | | 473.00 | |
| 9/2 | 2031 | Check | | 1,020.00 | 229.03 |
| 9/6 | | NSF Return Item Fee for a Transaction Received on 09/02 $4,317.77 Loanme Debit 160902 1428345 White City 26 Inc | | 35.00 | |
| 9/6 | | Purchase Return authorized on 09/03 Arclight Cinemas S Sherman Oaks CA S616249545916982 Card 4595 | 32.00 | | |
| 9/6 | | Purchase authorized on 08/31 Six Restaurant Calabasas CA S466245135534356 Card 4595 | | 46.42 | |
| 9/6 | | Purchase authorized on 09/01 Subway 0003 Calabasas CA S306245585508127 Card 4595 | | 11.35 | |
| 9/6 | | ATM Withdrawal authorized on 09/03 23701 Calabasas Rd Calabasas CA 0004228 ATM ID 0944D Card 4595 | | 100.00 | |
| 9/6 | | Purchase authorized on 09/05 Laemmle Theatres - Encino CA S466248786763602 Card 4595 | | 52.00 | |
| 9/6 | | Purchase authorized on 09/05 Listingbook LLC 866-3533456 NC S306249146244432 Card 4595 | | 24.95 | |
| 9/6 | | Strategic Sfsdebit 160906 B507722 White City 26 ACH | | 473.00 | -481.69 |
| 9/7 | | Overdraft Fee for a Transaction Posted on 09/06 $24.95 Purchase Authori Zed on 09/05 Listingbook LLC 866-3533 | | 35.00 | |
| 9/7 | | Overdraft Fee for a Transaction Posted on 09/06 $473.00 Strategic Sfsdebit 160906 B507722 White City 26 ACH | | 35.00 | |
| 9/7 | | Recurring Payment authorized on 09/06 Xl Technologies Ll 800-955-6821 FL S586250420257071 Card 4595 | | 35.00 | -586.69 |
| 9/8 | | NSF Return Item Fee for a Transaction Received on 09/07 $473.00 Strategic Sfsdebit 160907 B507722 White City 26 ACH | | 35.00 | |
| 9/8 | | NSF Return Item Fee for a Transaction Received on 09/07 $334.00 The Oaks Dir Debit 160906 OK8557 0482 01 Fridman, Tomer | | 35.00 | |
| 9/8 | | Overdraft Fee for a Transaction Posted on 09/07 $35.00 Recurring Payment Authori Zed on 09/06 Xl Technologies Ll 800-955- | | 35.00 | |
| 9/8 | | Deposit | 3,750.00 | | |
| 9/8 | | Purchase authorized on 09/06 Public Storage 085 Woodland Hill CA S386250709157996 Card 4595 | | 702.00 | |
| 9/8 | | Strategic Sfsdebit 160908 B507722 White City 26 ACH | | 473.00 | 1,883.31 |
| 9/9 | | Strategic Sfsdebit 160909 B507722 White City 26 ACH | | 473.00 | 1,410.31 |
| 9/12 | | NSF Return Item Fee for a Transaction Received on 09/09 $4,317.77 Loanme Debit 160909 1435860 White City 26 Inc | | 35.00 | |
| 9/12 | | Legal Order Fee Debit Case# 81970816 | | 104.99 | |
| 9/12 | | Cash eWithdrawal in Branch/Store 09/10/2016 12:47 Pm 23701 Calabasas Rd Calabasas CA 4595 | | 750.00 | |
| 9/12 | | Purchase authorized on 09/10 Blu Jam Cafe Mulho Woodland Hill CA S386254800784577 Card 4595 | | 34.36 | |
| 9/12 | | Purchase authorized on 09/10 Toys R US #5610 Woodland Hill CA P00000000040568494 Card 4595 | | 39.94 | |
| 9/12 | | Purchase authorized on 09/10 Whats News Jr Woodland Hill CA S386255022701425 Card 4595 | | 42.46 | |
| 9/12 | | Purchase authorized on 09/10 Le Pain Quotidien Calabasas CA S466255047164793 Card 4595 | | 8.95 | |
| 9/12 | | Purchase authorized on 09/10 Papyrus #2254 4799 Com Calabasas CA P00306255048218237 Card 4595 | | 29.27 | |

Account number: ████ 4674 ■ September 1, 2016 - September 30, 2016 ■ Page 3 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 9/12 | | Purchase authorized on 09/10 The Local Peasant Woodland Hill CA S386255214761065 Card 4595 | | 71.04 | |
| 9/12 | | Recurring Payment authorized on 09/11 Cci*Care.Com WWW.Care.Com MA S586255254266123 Card 4595 | | 39.00 | |
| 9/12 | | Purchase authorized on 09/11 Coffee Bean Store Calabasas CA S466255691408259 Card 4595 | | 4.28 | |
| 9/12 | | Strategic Sfsdebit 160912 B507722 White City 26 ACH | | 473.00 | -221.98 |
| 9/13 | | Overdraft Fee for a Transaction Posted on 09/12 $473.00 Strategic Sfsdebit 160912 B507722 White City 26 ACH | | 35.00 | |
| 9/13 | | Strategic Sfsdebit 160913 B507722 White City 26 ACH | | 473.00 | -729.98 |
| 9/14 | | Overdraft Fee for a Transaction Posted on 09/13 $473.00 Strategic Sfsdebit 160913 B507722 White City 26 ACH | | 35.00 | -764.98 |
| 9/15 | | NSF Return Item Fee for a Transaction Received on 09/14 $473.00 Strategic Sfsdebit 160914 B507722 White City 26 ACH | | 35.00 | |
| 9/15 | | eDeposit IN Branch/Store 09/15/16 06:07:10 Pm 23701 Calabasas Rd Calabasas CA 4674 | 1,400.00 | | |
| 9/15 | | Strategic Sfsdebit 160915 B507722 White City 26 ACH | | 473.00 | 127.02 |
| 9/16 | | Strategic Sfsdebit 160916 B507722 White City 26 ACH | | 473.00 | -345.98 |
| 9/19 | | NSF Return Item Fee for a Transaction Received on 09/16 $4,317.77 Loanme Debit 160916 1457791 White City 26 Inc | | 35.00 | |
| 9/19 | | Overdraft Fee for a Transaction Posted on 09/16 $473.00 Strategic Sfsdebit 160916 B507722 White City 26 ACH | | 35.00 | |
| 9/19 | | eDeposit IN Branch/Store 09/17/16 01:14:14 Pm 23701 Calabasas Rd Calabasas CA | 4,000.00 | | |
| 9/19 | | eDeposit IN Branch/Store 09/19/16 05:58:55 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,700.00 | | |
| 9/19 | | Purchase authorized on 09/18 Apl* Itunes.Com/Bi 866-712-7753 CA S306261771689535 Card 4595 | | 42.97 | |
| 9/19 | | Purchase authorized on 09/17 Jonathan Adler Woo Woodland Hill CA S386261789130571 Card 4595 | | 74.11 | |
| 9/19 | | Purchase authorized on 09/17 Bouchon Bistro Beverly Hills CA S586262237533847 Card 4595 | | 134.46 | |
| 9/19 | | Purchase authorized on 09/18 Apl* Itunes.Com/Bi 866-712-7753 CA S306262271350111 Card 4595 | | 9.99 | |
| 9/19 | | Purchase authorized on 09/18 Apl* Itunes.Com/Bi 866-712-7753 CA S306262271349895 Card 4595 | | 17.56 | |
| 9/19 | | Purchase authorized on 09/19 Apl* Itunes.Com/Bi 866-712-7753 CA S586262650344503 Card 4595 | | 2.99 | |
| 9/19 | | Purchase authorized on 09/19 Apl* Itunes.Com/Bi 866-712-7753 CA S466262650357200 Card 4595 | | 9.99 | |
| 9/19 | 1970 | Check | | 1,700.00 | |
| 9/19 | | Strategic Sfsdebit 160919 B507722 White City 26 ACH | | 473.00 | |
| 9/19 | 1971 | Check | | 170.00 | 5,648.95 |
| 9/20 | | Recurring Payment authorized on 09/19 Dtv*DIRECTV Servic 800-347-3288 CA S466263429327939 Card 4595 | | 271.79 | |
| 9/20 | | Recurring Payment authorized on 09/19 Tlg*Privgrd4434621 888-2072778 CT S306263564217103 Card 4595 | | 19.99 | |
| 9/20 | | Purchase authorized on 09/19 Calabasas Printing Calabasas CA S466263574086986 Card 4595 | | 1,526.44 | |
| 9/20 | | Time Warner Cabl Twc Eftpmt 092016 0460110660 Spa Fridman,Tomer | | 99.99 | |
| 9/20 | | Strategic Sfsdebit 160920 B507722 White City 26 ACH | | 473.00 | 3,257.74 |
| 9/21 | | Strategic Sfsdebit 160921 B507722 White City 26 ACH | | 473.00 | 2,784.74 |
| 9/22 | | Purchase authorized on 09/21 Laxer Woodland Hill CA S006265679636233 Card 4595 | | 528.00 | |
| 9/22 | | Recurring Payment authorized on 09/21 Paperless Post 187-760-5864 NY S466265785577951 Card 4595 | | 6.00 | |
| 9/22 | | Recurring Payment authorized on 09/21 Paperless Post 187-760-5864 NY S466265805699427 Card 4595 | | 6.00 | |
| 9/22 | | Strategic Sfsdebit 160922 B507722 White City 26 ACH | | 473.00 | |
| 9/22 | 1973 | Check | | 650.00 | 1,121.74 |

Account number: ███████4674 ■ September 1, 2016 - September 30, 2016 ■ Page 4 of 7



WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 9/23 | | eDeposit IN Branch/Store 09/23/16 03:56:51 Pm 23701 Calabasas Rd Calabasas CA 4595 | 8,000.00 | | |
| 9/23 | | Purchase authorized on 09/21 Las Virgenes Munic 818-251-2100 CA S006265852768414 Card 4595 | | 844.49 | |
| 9/23 | | Purchase authorized on 09/21 Las Virgenes Mwd C 720-851-7582 CO S006265852780690 Card 4595 | | 6.75 | |
| 9/23 | | Nordstrom Payment 160922 122187611125996 Fridman Tomer | | 130.00 | |
| 9/23 | | Strategic Sfsdebit 160923 B507722 White City 26 ACH | | 473.00 | |
| 9/23 | | Mercury Ins Payment 040106140115461 Fridman,Tomer A705 | | 820.00 | 6,847.50 |
| 9/26 | | Purchase Return authorized on 09/24 Design Within Reac 8009442233 CT S626269545920699 Card 4595 | 263.00 | | |
| 9/26 | | Deposit Made In A Branch/Store | 5,000.00 | | |
| 9/26 | | Purchase authorized on 09/22 Florentynas 818-2222446 CA S466266599092669 Card 4595 | | 285.58 | |
| 9/26 | | Purchase authorized on 09/22 Florentynas 818-2222446 CA S306266613181115 Card 4595 | | 185.30 | |
| 9/26 | | Purchase authorized on 09/23 Apl* Itunes.Com/Bi 866-712-7753 CA S30626710350014B Card 4595 | | 29.98 | |
| 9/26 | | Recurring Payment authorized on 09/23 Tu *Transunion 800-493-3292 CA S466267270389717 Card 4595 | | 17.95 | |
| 9/26 | 1972 | Deposited OR Cashed Check | | 5,000.00 | |
| 9/26 | | Purchase authorized on 09/24 Parkway Cleaners Calabasas CA S466268769669762 Card 4595 | | 46.50 | |
| 9/26 | | Purchase authorized on 09/24 Public Storage 085 Woodland Hill CA S586268783870989 Card 4595 | | 218.55 | |
| 9/26 | | Purchase authorized on 09/24 Best Buy #116 Canoga Park CA P00000000330337644 Card 4595 | | 108.99 | |
| 9/26 | | Purchase authorized on 09/25 Apl* Itunes.Com/Bi 866-712-7753 CA S386269041830189 Card 4595 | | 99.99 | |
| 9/26 | | Recurring Payment authorized on 09/25 Netflix.Com Netflix.Com CA S586269089423328 Card 4595 | | 11.99 | |
| 9/26 | | Purchase authorized on 09/25 Michaels Stores Inc918 Encino CA P00000000251789665 Card 4595 | | 304.69 | |
| 9/26 | | Strategic Sfsdebit 160926 B507722 White City 26 ACH | | 473.00 | |
| 9/26 | | Mbfs.Com Auto Pay 2882604 Tomer Fridman | | 1,871.82 | 3,456.16 |
| 9/27 | | Deposit | 10,000.00 | | |
| 9/27 | | Purchase authorized on 09/25 Lakeside Cafe Encino CA S306269776716108 Card 4595 | | 125.91 | |
| 9/27 | | Purchase authorized on 09/25 Paypal *Grandeagle 402-935-7733 CA S586270191501119 Card 4595 | | 52.29 | |
| 9/27 | | Purchase authorized on 09/26 Im360 Virtual Tour Prescott Vall AZ S586270764633660 Card 4595 | | 15.00 | |
| 9/27 | | Purchase authorized on 09/26 Viktor Benes Calabasas CA S386271039707307 Card 4595 | | 27.42 | |
| 9/27 | | Strategic Sfsdebit 160927 B507722 White City 26 ACH | | 473.00 | |
| 9/27 | | Navient Pmt Spe 9242033548 73741576C | | 558.00 | 12,204.54 |
| 9/28 | | Purchase authorized on 09/26 Murre Cleaners Calabasas CA S286270819801417 Card 4595 | | 543.50 | |
| 9/28 | | Purchase authorized on 09/26 Rosti Tuscan Kitch Calabasas CA S306270829193936 Card 4595 | | 30.49 | |
| 9/28 | | Purchase authorized on 09/26 Paypal *Davidkirsc 402-935-7733 CA S306271238631685 Card 4595 | | 171.77 | |
| 9/28 | 2032 | Deposited OR Cashed Check | | 2,060.00 | |
| 9/28 | 2034 | Deposited OR Cashed Check | | 1,900.00 | |
| 9/28 | | ATM Withdrawal authorized on 09/28 23701 Calabasas Rd Calabasas CA 0008448 ATM ID 0944D Card 4595 | | 60.00 | |
| 9/28 | | Strategic Sfsdebit 160928 B507722 White City 26 ACH | | 473.00 | 6,965.78 |
| 9/29 | | eDeposit IN Branch/Store 09/29/16 02:50:06 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 9/29 | | Purchase authorized on 09/26 The Six Restaurant Calabasas CA S306270824484275 Card 4595 | | 24.80 | |

Account number: ████ 4674 ■ September 1, 2016 - September 30, 2016 ■ Page 5 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 9/29 | | Purchase authorized on 09/27 Coffee Bean Store Calabasas CA S466271780793885 Card 4595 | | 10.16 | |
| 9/29 | | Purchase authorized on 09/28 Docusign 866-219-4318 WA S386272361672930 Card 4595 | | 60.00 | |
| 9/29 | | Purchase authorized on 09/28 Blu Jam Cafe Mulho Woodland Hill CA S306272711617238 Card 4595 | | 33.22 | |
| 9/29 | | Recurring Payment authorized on 09/28 Paperless Post 187-760-5864 NY S386272724448648 Card 4595 | | 6.00 | |
| 9/29 | | Purchase authorized on 09/28 Gelson's Market Tarzana CA P00000000459124196 Card 4595 | | 45.54 | |
| 9/29 | 2035 | Deposited OR Cashed Check | | 850.00 | |
| 9/29 | | Strategic Sfsdebit 160929 B507722 White City 26 ACH | | 473.00 | |
| 9/29 | | Dealer Finance S Ic Payment 160928 065010035144077 20160928144528908P | | 4,958.32 | 4,504.74 |
| 9/30 | | Deposit Made In A Branch/Store | 4,000.00 | | |
| 9/30 | | Purchase authorized on 09/28 Coffee Bean Store Calabasas CA S586272719908905 Card 4595 | | 8.47 | |
| 9/30 | | Purchase authorized on 09/29 Apl* Itunes.Com/Bi 866-712-7753 CA S466273253810343 Card 4595 | | 47.00 | |
| 9/30 | | Purchase authorized on 09/29 Blu Jam Cafe Mulho Woodland Hill CA S306273732951546 Card 4595 | | 44.03 | |
| 9/30 | | Purchase authorized on 09/29 Sp * A-Von Fursten West Hollyw CA S586273843562076 Card 4595 | | 212.56 | |
| 9/30 | | Strategic Sfsdebit 160930 B507722 White City 26 ACH | | 473.00 | |
| 9/30 | | Wu Auto Wu Auto 160930 611921110940 Tomer Fridman | | 1,797.50 | |
| 9/30 | 2036 | Check | | 685.00 | |
| 9/30 | | Cash Deposited Fee | | 78.30 | 5,158.88 |
| **Ending balance on 9/30** | | | | | 5,158.88 |
| **Totals** | | | **$45,145.00** | **$42,811.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1970 | 9/19 | 1,700.00 | 1973 | 9/22 | 650.00 | 2034 * | 9/28 | 1,900.00 |
| 1971 | 9/19 | 170.00 | 2031 * | 9/2 | 1,020.00 | 2035 | 9/29 | 850.00 |
| 1972 | 9/26 | 5,000.00 | 2032 | 9/28 | 2,060.00 | 2036 | 9/30 | 685.00 |

* Gap in check sequence.

## Items returned unpaid

| Date | Description | Amount |
|------|------|------|
| 9/6 | Loanme Debit 160902 1428345 White City 26 Inc  Reference #    074014039467937 | 4,317.77 |
| 9/8 | Strategic Sfsdebit 160907 B507722 White City 26 ACH  Reference #   091000017380593 | 473.00 |
| 9/8 | The Oaks Dir Debit 160906 OK8557 0482 01 Fridman, Tomer Reference #    122228000000136 | 334.00 |
| 9/12 | Loanme Debit 160909 1435860 White City 26 Inc  Reference #    074014039412287 | 4,317.77 |
| 9/15 | Strategic Sfsdebit 160914 B507722 White City 26 ACH  Reference #   091000016177732 | 473.00 |
| 9/19 | Loanme Debit 160916 1457791 White City 26 Inc  Reference #    074014039365890 | 4,317.77 |

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

Sheet Seq = 0190345
Sheet 00003 of 00004

# Advantage Business Package Checking

Account number: ▮▮▮ 4674 ■ October 1, 2016 - October 31, 2016 ■ Page 1 of 9



WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ☐ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $5,158.88 |
| Deposits/Credits | 87,016.06 |
| Withdrawals/Debits | - 90,631.92 |
| **Ending balance on 10/31** | **$1,543.02** |
| Average ledger balance this period | $3,544.69 |

Account number: ▮▮▮ 4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(114) Ins =1.2
Sheet Seq = 0163891
Sheet 00001 of 00005

Account number: ████ 4674  ■ October 1, 2016 - October 31, 2016  ■ Page 2 of 9



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 10/3 | | eDeposit IN Branch/Store 10/01/16 03:11:56 Pm 23701 Calabasas Rd Calabasas CA 4595 | 10,000.00 | | |
| 10/3 | | Purchase authorized on 09/29 El AL Air 114247 Tlv IL S586272767120381 Card 4595 | | 1,193.00 | |
| 10/3 | | Purchase authorized on 09/29 Weho Street Meters West Hollywoo CA S306273836027213 Card 4595 | | 3.00 | |
| 10/3 | | Purchase authorized on 09/30 Google *Google Sto G.CO/Payhelp# CA S30627403942986 Card 4595 | | 9.99 | |
| 10/3 | | Purchase authorized on 09/29 Freds Beverly Hill Beverly Hills CA S586274045566585 Card 4595 | | 50.42 | |
| 10/3 | | Purchase authorized on 09/29 Barneys New York # Beverly Hills CA S306274065429952 Card 4595 | | 1,983.83 | |
| 10/3 | | Recurring Payment authorized on 09/30 Realtor Com 480-315-6428 CA S306274245411229 Card 4595 | | 45.20 | |
| 10/3 | | Purchase authorized on 09/30 Neiman Marcus 100010 Beverly Hills CA P00586275061629774 Card 4595 | | 1,956.55 | |
| 10/3 | | Purchase authorized on 10/01 IN *Superlative 714-6939555 CA S586275317257267 Card 4595 | | 29.95 | |
| 10/3 | | Recurring Transfer to White City 26 Inc Business Market Rate Savings Ref #Opegj5Dzdg xxxxxx4428 | | 100.00 | |
| 10/3 | | Purchase authorized on 10/01 Florentynas 818-2222446 CA S386275791188455 Card 4595 | | 156.96 | |
| 10/3 | | ATM Withdrawal authorized on 10/01 23701 Calabasas Rd Calabasas CA 0008963 ATM ID 0944D Card 4595 | | 60.00 | |
| 10/3 | | Purchase authorized on 10/01 Bar Bouchon Beverly Hills CA S38627600025826 Card 4595 | | 65.14 | |
| 10/3 | | Purchase authorized on 10/01 Neiman Marcus 100010 Beverly Hills CA P00306276025056765 Card 4595 | | 981.00 | |
| 10/3 | | Purchase authorized on 10/01 Neiman Marcus 100010 Beverly Hils CA P00386276034998958 Card 4595 | | 1,727.65 | |
| 10/3 | | Purchase authorized on 10/02 Amazon Digital Svc 866-216-1072 WA S466276107992418 Card 4595 | | 4.99 | |
| 10/3 | | Purchase authorized on 10/02 Norah West Hollywoo CA S586276256468533 Card 4595 | | 197.41 | |
| 10/3 | | Purchase authorized on 10/02 76 - Calabasas Uni Calabasas CA S306276707207404 Card 4595 | | 79.82 | |
| 10/3 | | Purchase authorized on 10/02 76 - Calabasas Uni Calabasas CA S586276712228159 Card 4595 | | 41.99 | |
| 10/3 | | Purchase authorized on 10/02 Gelson's Market Calabasas CA P00000000646147854 Card 4595 | | 149.72 | |
| 10/3 | | Strategic Sfsdebit 161003 B507722 White City 26 ACH | | 473.00 | 5,849.26 |
| 10/4 | | Purchase authorized on 10/02 Weho Kings Rd Gara West Hollywoo CA S386276278122450 Card 4595 | | 5.00 | |
| 10/4 | | Recurring Payment authorized on 10/02 Public Storage 085 800-567-0759 CA S38627659315552 Card 4595 | | 192.00 | |
| 10/4 | | Purchase authorized on 10/03 Paypal *Fandango 402-935-7733 NH S466277337613922 Card 4595 | | 54.00 | |
| 10/4 | | Purchase authorized on 10/03 Paypal *Fandango 402-935-7733 NH S306277641173112 Card 4595 | | 108.00 | |
| 10/4 | | Purchase authorized on 10/04 Apl* Itunes.Com/Bi 866-712-7753 CA S466278059893271 Card 4595 | | 29.99 | |
| 10/4 | | Purchase authorized on 10/03 Barnesnoble 4735 Commo Calabasas CA P00466278094012441 Card 4595 | | 64.56 | |
| 10/4 | | Employment Devel Edd Eftpmt 100316 1779150464 White City 26 Inc | | 29.87 | |
| 10/4 | | IRS Usataxpymt 100416 22566782081496 White City 26 Inc | | 438.00 | |
| 10/4 | | Strategic Sfsdebit 161004 B507722 White City 26 ACH | | 473.00 | |
| 10/4 | 2033 | Check | | 822.00 | 3,632.84 |
| 10/5 | | Deposit Made In A Branch/Store | 10,000.00 | | |

Account number: ████4674  ■ October 1, 2016 - October 31, 2016  ■ Page 3 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/5 | | Purchase authorized on 10/04 Blu Jam Cafe Mulho Woodland Hill CA S306278711720199 Card 4595 | | 47.24 | |
| 10/5 | 2037 | Deposited OR Cashed Check | | 10,000.00 | |
| 10/5 | | Strategic Sfsdebit 161005 B507722 White City 26 ACH | | 473.00 | 3,112.60 |
| 10/6 | | Purchase authorized on 10/04 The Six Restaurant Calabasas CA S586279121385581 Card 4595 | | 45.24 | |
| 10/6 | | Purchase authorized on 10/05 Listingbook LLC 866-3533456 NC S466279145475496 Card 4595 | | 24.95 | |
| 10/6 | | Strategic Sfsdebit 161006 B507722 White City 26 ACH | | 473.00 | 2,569.41 |
| 10/7 | | eDeposit IN Branch/Store 10/07/16 05:37:35 Pm 23701 Calabasas Rd Calabasas CA 4595 | 10,000.00 | | |
| 10/7 | | Purchase authorized on 10/05 The Six Restaurant Calabasas CA S386279708670218 Card 4595 | | 11.81 | |
| 10/7 | | Purchase authorized on 10/05 Rosti Tuscan Kitch Calabasas CA S466279713058207 Card 4595 | | 31.49 | |
| 10/7 | | Purchase authorized on 10/05 Coffee Bean Store Calabasas CA S586279716728553 Card 4595 | | 6.57 | |
| 10/7 | | Purchase authorized on 10/05 Rosti Tuscan Kitch Calabasas CA S466279759181233 Card 4595 | | 8.86 | |
| 10/7 | | Purchase authorized on 10/06 Paypal *Diesel 402-935-7733 CA S386280043259296 Card 4595 | | 278.52 | |
| 10/7 | | Recurring Payment authorized on 10/06 Xl Technologies Ll 800-955-6821 FL S466280429640449 Card 4595 | | 35.00 | |
| 10/7 | | Purchase authorized on 10/07 Apl* Itunes.Com/Bi 866-712-7753 CA S586281048907575 Card 4595 | | 89.96 | |
| 10/7 | | Purchase authorized on 10/07 West Elm E-Commerc 866-937-8356 CA S466281081922374 Card 4595 | | 237.08 | |
| 10/7 | | Purchase authorized on 10/06 Low-P Calabasas CA P00386281099878580 Card 4595 | | 59.43 | |
| 10/7 | 2039 | Cashed Check | | 2,500.00 | |
| 10/7 | | Strategic Sfsdebit 161007 B507722 White City 26 ACH | | 473.00 | |
| 10/7 | | Loanme Debit 161007 1511215 White City 26 Inc | | 4,317.77 | |
| 10/7 | 2038 | Check | | 550.00 | 3,969.92 |
| 10/11 | | eDeposit IN Branch/Store 10/11/16 03:13:14 Pm 23701 Calabasas Rd Calabasas CA 4595 | 9,500.00 | | |
| 10/11 | | Purchase authorized on 10/06 AT&T*Bill Payment 800-331-0500 TX S306280716195945 Card 4595 | | 1,300.21 | |
| 10/11 | | Purchase authorized on 10/07 Apl*Apple Online S 800-676-2775 CA S386280725354737 Card 4595 | | 53.41 | |
| 10/11 | | Purchase authorized on 10/07 Apl*Apple Online S 800-676-2775 CA S466280731490534 Card 4595 | | 53.41 | |
| 10/11 | | Purchase authorized on 10/08 JP Morgan Ch*Ase F 866-330-7329 NY S466282027770622 Card 4595 | | 1.65 | |
| 10/11 | | Purchase authorized on 10/08 Southern Cal* Edis 800-655-4555 CA S306282027770916 Card 4595 | | 1,229.98 | |
| 10/11 | | Purchase authorized on 10/08 Gelson's Market Tarzana CA P00000000053466748 Card 4595 | | 84.18 | |
| 10/11 | | Purchase authorized on 10/08 Grill Concepts - W Westlake Vill CA S306283213942380 Card 4595 | | 93.94 | |
| 10/11 | | Purchase authorized on 10/09 Paypal *MR Porter 402-935-7733 CA S386283310344459 Card 4595 | | 275.00 | |
| 10/11 | | Recurring Payment authorized on 10/10 WWW.1and1.Com 877-461-2631 PA S386284014656341 Card 4595 | | 14.97 | |
| 10/11 | | Purchase authorized on 10/09 Best Buy #116 Canoga Park CA P00000000354178385 Card 4595 | | 316.06 | |
| 10/11 | 2040 | Check | | 2,480.50 | |
| 10/11 | 1974 | Check | | 400.00 | |
| 10/11 | | The Oaks Dir Debit 161007 OK8557 0482 01 Fridman, Tomer | | 726.40 | |
| 10/11 | | Strategic Sfsdebit 161011 B507722 White City 26 ACH | | 473.00 | 5,967.21 |
| 10/12 | | Purchase authorized on 10/10 Four Seasons Westl Westlake Vill CA S386282069580953 Card 4595 | | 2,186.97 | |

Account number: ████4674 ▪ October 1, 2016 - October 31, 2016 ▪ Page 4 of 9

**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/12 | | Purchase authorized on 10/10 Paypal *Diesel 402-935-7733 CA S386280043259296 Card 4595 | | 194.02 | |
| 10/12 | | Recurring Payment authorized on 10/11 Cci*Care.Com WWW.Care.Com MA S306285249576317 Card 4595 | | 39.00 | |
| 10/12 | | Strategic Sfsdebit 161012 B507722 White City 26 ACH | | 473.00 | 3,074.22 |
| 10/13 | | Purchase authorized on 10/13 Apl* Itunes.Com/Bi 866-712-7753 CA S386286577068872 Card 4595 | | 1.29 | |
| 10/13 | | Purchase authorized on 10/13 Apl* Itunes.Com/Bi 866-712-7753 CA S386286577079564 Card 4595 | | 9.99 | |
| 10/13 | | Purchase authorized on 10/13 Apl* Itunes.Com/Bi 866-712-7753 CA S386286803520586 Card 4595 | | 64.96 | |
| 10/13 | | Strategic Sfsdebit 161013 B507722 White City 26 ACH | | 473.00 | 2,524.98 |
| 10/14 | | eDeposit IN Branch/Store 10/14/16 12:38:13 Pm 23701 Calabasas Rd Calabasas CA 4595 | 9,700.00 | | |
| 10/14 | | Purchase authorized on 10/13 Paypal *Jo Malone 402-935-7733 CA S386287019219219 Card 4595 | | 212.55 | |
| 10/14 | 2046 | Cashed Check | | 2,014.39 | |
| 10/14 | | Purchase authorized on 10/14 Neiman Marcus 100010 Beverly Hills CA P0030628900130816 Card 4595 | | 1,526.00 | |
| 10/14 | | Strategic Sfsdebit 161014 B507722 White City 26 ACH | | 473.00 | |
| 10/14 | 2041 | Check | | 660.00 | 7,339.04 |
| 10/17 | | Purchase Return authorized on 10/14 Best Buy 0000 Canoga Park CA S616289667555847 Card 4595 | 316.06 | | |
| 10/17 | | Purchase authorized on 10/14 Babylon Limousine 818-726-1279 CA S586288438812607 Card 4595 | | 169.00 | |
| 10/17 | | Purchase authorized on 10/14 Goddard Bragg West Hollywoo CA S386288789092212 Card 4595 | | 460.00 | |
| 10/17 | | Purchase authorized on 10/14 Calabasas Printing Calabasas CA S586288817851206 Card 4595 | | 1,397.52 | |
| 10/17 | | Purchase authorized on 10/15 Chevron/Calabasas Oil Calabasas CA P00586289757621104 Card 4595 | | 64.87 | |
| 10/17 | 2047 | Deposited OR Cashed Check | | 90.00 | |
| 10/17 | | Strategic Sfsdebit 161017 B507722 White City 26 ACH | | 473.00 | 5,000.71 |
| 10/18 | | Purchase authorized on 10/16 Sushi Katsu-Ya - V Encino CA S466291127176555 Card 4595 | | 135.21 | |
| 10/18 | | Recurring Payment authorized on 10/17 Tlg*Privgrd4434621 888-2072778 CT S386291586418485 Card 4595 | | 19.99 | |
| 10/18 | | Purchase authorized on 10/17 Paypal *Advinterio 402-935-7733 CA S386291803699330 Card 4595 | | 196.20 | |
| 10/18 | | Purchase authorized on 10/17 Paypal *Lightinbox 402-935-7733 CA S466291819431751 Card 4595 | | 81.49 | |
| 10/18 | | Purchase authorized on 10/18 Apl* Itunes.Com/Bi 866-712-7753 CA S466292055396776 Card 4595 | | 9.99 | |
| 10/18 | | Purchase authorized on 10/18 Apl* Itunes.Com/Bi 866-712-7753 CA S306292055390746 Card 4595 | | 36.96 | |
| 10/18 | | Strategic Sfsdebit 161018 B507722 White City 26 ACH | | 473.00 | 4,047.87 |
| 10/19 | | Purchase authorized on 10/17 Public Storage 085 Woodland Hill CA S306291852304900 Card 4595 | | 802.80 | |
| 10/19 | | Purchase authorized on 10/18 Waste Mgmt WM Ezpa 866-834-2080 TX S466292679420227 Card 4595 | | 100.94 | |
| 10/19 | | Purchase authorized on 10/18 Cvs/Pharmacy #09 09670 Tarzana CA P00586293106230325 Card 4595 | | 25.04 | |
| 10/19 | | ATM Withdrawal authorized on 10/19 23701 Calabasas Rd Calabasas CA 0007376 ATM ID 0944C Card 4595 | | 100.00 | |
| 10/19 | | Navient Pmt Spe 9242033548 75342236C | | 279.00 | |
| 10/19 | | Strategic Sfsdebit 161019 B507722 White City 26 ACH | | 473.00 | 2,267.09 |
| 10/20 | | eDeposit IN Branch/Store 10/20/16 10:12:15 Am 23701 Calabasas Rd Calabasas CA 4595 | 20,000.00 | | |
| 10/20 | | Wire Trans Svc Charge - Sequence: 161020119198 Srf# 0000944294027333 Trn#161020119198 Rfb# | | 30.00 | |
| 10/20 | | Purchase authorized on 10/17 The Six Restaurant Calabasas CA S586292109788649 Card 4595 | | 37.79 | |

Account number: ████ 4674 ■ October 1, 2016 - October 31, 2016 ■ Page 5 of 9


**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 10/20 | | Purchase authorized on 10/18 Postal Annex+16006 Calabasas CA S466292791570252 Card 4595 | | 30.79 | |
| 10/20 | | Purchase authorized on 10/18 Postal Annex+16006 Calabasas CA S466292795965711 Card 4595 | | 18.00 | |
| 10/20 | | Purchase authorized on 10/19 Paypal *MR Porter 402-935-7733 NY S386293087095035 Card 4595 | | 655.00 | |
| 10/20 | | Purchase authorized on 10/19 Apl* Itunes.Com/Bi 866-712-7753 CA S466293101405119 Card 4595 | | 65.95 | |
| 10/20 | | Purchase authorized on 10/18 Kushiyu Tarzana CA S166293155199504 Card 4595 | | 111.20 | |
| 10/20 | | Purchase authorized on 10/19 Apl* Itunes.Com/Bi 866-712-7753 CA S586293297281684 Card 4595 | | 7.99 | |
| 10/20 | | Purchase authorized on 10/19 Apl* Itunes.Com/Bi 866-712-7753 CA S306293297920463 Card 4595 | | 44.97 | |
| 10/20 | | Purchase authorized on 10/19 Apl* Itunes.Com/Bi 866-712-7753 CA S466293299997711 Card 4595 | | 22.98 | |
| 10/20 | | Purchase authorized on 10/19 Apl* Itunes.Com/Bi 866-712-7753 CA S386293300695569 Card 4595 | | 22.98 | |
| 10/20 | | Recurring Payment authorized on 10/19 Dtv*DIRECTV Servic 800-347-3288 CA S306293429413069 Card 4595 | | 271.79 | |
| 10/20 | | Purchase authorized on 10/19 Rabi Calabasas Calabasas CA P00000000654937972 Card 4595 | | 51.74 | |
| 10/20 | | WT Fed#02662 Mufg Union Bank, N /Ftr/Bnf=William H Brownstein and Associates Srf# 0000944294027333 Trn#161020119198 Rfb# | | 15,000.00 | |
| 10/20 | | Time Warner Cabl Twc Eftpmt 102016 0460110660 Spa Fridman,Tomer | | 99.99 | |
| 10/20 | | Strategic Sfsdebit 161020 B507722 White City 26 ACH | | 473.00 | |
| 10/20 | 2048 | Check | | 750.00 | 4,572.92 |
| 10/21 | | eDeposit IN Branch/Store 10/21/16 05:52:27 Pm 23701 Calabasas Rd Calabasas CA 4595 | 3,500.00 | | |
| 10/21 | | Purchase authorized on 10/20 Gilt Groupe 877-2800545 NY S466293201212431 Card 4595 | | 38.03 | |
| 10/21 | | Purchase authorized on 10/20 Gilt Groupe 877-2800545 NY S386293210229257 Card 4595 | | 52.32 | |
| 10/21 | | Purchase authorized on 10/20 Gilt Groupe 877-2800545 NY S586293642443949 Card 4595 | | 292.11 | |
| 10/21 | | ATM Withdrawal authorized on 10/21 23701 Calabasas Rd Calabasas CA 0002251 ATM ID 0944D Card 4595 | | 60.00 | |
| 10/21 | 1975 | Cashed Check | | 2,573.00 | |
| 10/21 | | Strategic Sfsdebit 161021 B507722 White City 26 ACH | | 473.00 | |
| 10/21 | | Mercury Ins Payment 040106140115461 Fridman,Tomer A706 | | 844.76 | 3,739.70 |
| 10/24 | | Purchase authorized on 10/19 Sushi Katsu-Ya - V Encino CA S386294113012829 Card 4595 | | 126.35 | |
| 10/24 | | Purchase authorized on 10/21 King's Fish House Calabasas CA S386295792229193 Card 4595 | | 84.20 | |
| 10/24 | | Purchase authorized on 10/22 IN *Vertical Print 760-3342004 CA S386295815528279 Card 4595 | | 75.37 | |
| 10/24 | | Purchase authorized on 10/21 Postal Annex+16006 Calabasas CA S586295825398202 Card 4595 | | 12.95 | |
| 10/24 | | Purchase authorized on 10/21 Sp * Alternahairca Alternahairca NY S386296089246567 Card 4595 | | 60.20 | |
| 10/24 | | Purchase authorized on 10/21 Bouchon Bistro Beverly Hills CA S306296216010208 Card 4595 | | 237.79 | |
| 10/24 | | Recurring Payment authorized on 10/22 D J*Wall St Journa 800-568-7625 MA S586296238660458 Card 4595 | | 107.88 | |
| 10/24 | | Purchase authorized on 10/22 Blu Jam Cafe Mulho Woodland Hill CA S386296776147287 Card 4595 | | 34.36 | |
| 10/24 | | Purchase with Cash Back $ 60.00 authorized on 10/22 Ralphs 4754 Commons Calabasas CA P00000000057334412 Card 4595 | | 257.28 | |
| 10/24 | | Purchase authorized on 10/23 Blue Table Calabasas CA S586296845571962 Card 4595 | | 167.28 | |

Tomer Fridman Case No. 1:16-bk-11729MB   Document Production

10369

Account number: ████ 4674 ■ October 1, 2016 - October 31, 2016 ■ Page 6 of 9



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/24 | | Recurring Payment authorized on 10/23 Tu *Transunion 800-493-3292 CA S586297268086175 Card 4595 | | 17.95 | |
| 10/24 | | Strategic Sfsdebit 161024 B507722 White City 26 ACH | | 473.00 | |
| 10/24 | | Mbfs.Com Auto Pay 3381003 Tomer Fridman | | 1,871.82 | 213.27 |
| 10/25 | | Recurring Payment authorized on 10/24 Paperless Post 187-760-5864 NY S586298616475940 Card 4595 | | 6.00 | |
| 10/25 | | Recurring Payment authorized on 10/24 Netflix.Com Netflix.Com CA S306298649113752 Card 4595 | | 11.99 | |
| 10/25 | | Purchase authorized on 10/24 Coffee Bean Store Calabasas CA S466298705223407 Card 4595 | | 12.98 | |
| 10/25 | | Purchase authorized on 10/24 Coffee Bean Store Calabasas CA S386298765984428 Card 4595 | | 2.29 | |
| 10/25 | | Purchase authorized on 10/24 Gelson's Market Calabasas CA P00000000352381168 Card 4595 | | 104.36 | |
| 10/25 | | Strategic Sfsdebit 161025 B507722 White City 26 ACH | | 473.00 | |
| 10/25 | 2042 | Check | | 111.00 | -508.35 |
| 10/26 | | Overdraft Fee for a Transaction Posted on 10/25 $473.00 Strategic Sfsdebit 161025 B507722 White City 26 ACH | | 35.00 | |
| 10/26 | | Overdraft Fee for a Transaction Posted on 10/25 $111.00 Check # 02042 | | 35.00 | |
| 10/26 | | eDeposit IN Branch/Store 10/26/16 12:08:25 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,500.00 | | |
| 10/26 | | Purchase authorized on 10/24 Airtech Communicat 818-884-0434 CA S306298751322666 Card 4595 | | 98.09 | |
| 10/26 | | Purchase authorized on 10/25 Paypal *Welleptylt 4029357733 Aus S586299023470446 Card 4595 | | 123.10 | |
| 10/26 | | Purchase authorized on 10/24 Paypal *Ptpornthiw 402-935-7733 CA S306299216723010 Card 4595 | | 72.79 | |
| 10/26 | | Purchase authorized on 10/25 Apl* Itunes.Com/Bi 866-712-7753 CA S386299267769414 Card 4595 | | 25.98 | |
| 10/26 | | Purchase authorized on 10/25 Paypal *Evolutionm 402-935-7733 CA S306299297659135 Card 4595 | | 99.39 | |
| 10/26 | | Purchase authorized on 10/25 Paypal *Bzany LLC 402-935-7733 CA S586299308288298 Card 4595 | | 93.94 | |
| 10/26 | | Purchase authorized on 10/25 Pp*Partycityco 402-935-7733 NJ S306299318426816 Card 4595 | | 87.18 | |
| 10/26 | | ATM Withdrawal authorized on 10/26 23701 Calabasas Rd Calabasas CA 0002913 ATM ID 0944D Card 4595 | | 60.00 | |
| 10/26 | | Purchase with Cash Back $ 40.00 authorized on 10/26 Ralphs 4754 Commons Calabasas CA P00000000249510098 Card 4595 | | 271.31 | |
| 10/26 | | Strategic Sfsdebit 161026 B507722 White City 26 ACH | | 473.00 | 2,516.87 |
| 10/27 | | Purchase authorized on 10/24 The Six Restaurant Calabasas CA S386299141139111 Card 4595 | | 71.31 | |
| 10/27 | | Purchase authorized on 10/26 Tst* Sunlife Organ Calabasas CA S306299823425102 Card 4595 | | 27.33 | |
| 10/27 | | Purchase authorized on 10/26 Niko Sushi Tarzana CA S306300142054323 Card 4595 | | 100.95 | |
| 10/27 | 1976 | Cashed Check | | 300.00 | |
| 10/27 | | Strategic Sfsdebit 161027 B507722 White City 26 ACH | | 473.00 | 1,544.28 |
| 10/28 | | eDeposit IN Branch/Store 10/28/16 03:11:29 Pm 23701 Calabasas Rd Calabasas CA 4595 | 6,000.00 | | |
| 10/28 | | Purchase authorized on 10/27 Tst* Susiecakes Calabasas CA S466301038756632 Card 4595 | | 96.79 | |
| 10/28 | | Purchase authorized on 10/27 Ruth's Chris Steak Woodland Hill CA S386301217204349 Card 4595 | | 227.63 | |
| 10/28 | | Purchase authorized on 10/27 Wholefds Trz 102 18700 Tarzana CA P00466302074000196 Card 4595 | | 392.38 | |
| 10/28 | | ATM Withdrawal authorized on 10/28 23701 Calabasas Rd Calabasas CA 0003302 ATM ID 0944D Card 4595 | | 60.00 | |
| 10/28 | 1978 | Cashed Check | | 2,657.00 | |
| 10/28 | | Nordstrom Payment 161027 122187615599336 Fridman Tomer | | 134.00 | |

Tomer Fridman Case No. 1:16-bk-11729MB    Document Production

10370

Account number: ████4674 ■ October 1, 2016 - October 31, 2016 ■ Page 7 of 9


WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/28 | | Las Virgenes Mwd Water Bill 271016 056265|00022000 056265|0002200085 | | 348.90 | |
| 10/28 | | Strategic Sfsdebit 161028 B507722 White City 26 ACH | | 473.00 | |
| 10/28 | | So Cal Edison CO Bill Paymt 161027 xxxxx4831 Fridman, Tomer | | 1,665.06 | |
| 10/28 | 1977 | Check | | 730.00 | 759.52 |
| 10/31 | | eDeposit IN Branch/Store 10/29/16 03:27:23 Pm 23701 Calabasas Rd Calabasas CA 4595 | 3,500.00 | | |
| 10/31 | | Purchase authorized on 10/27 Lovi's Delicatesse Calabasas CA S586301704999297 Card 4595 | | 46.42 | |
| 10/31 | | Purchase authorized on 10/28 Tst* Susiecakes Calabasas CA S306301765154611 Card 4595 | | 18.43 | |
| 10/31 | | Purchase authorized on 10/28 Tst* Sunlife Organ Calabasas CA S466301770358893 Card 4595 | | 9.14 | |
| 10/31 | | Purchase authorized on 10/27 Murre Cleaners Calabasas CA S006302011142336 Card 4595 | | 227.15 | |
| 10/31 | | Purchase authorized on 10/28 Apl* Itunes.Com/Bi 866-712-7753 CA S306302253125122 Card 4595 | | 57.51 | |
| 10/31 | | Purchase authorized on 10/28 Docusign 866-219-4318 WA S586302361586394 Card 4595 | | 60.00 | |
| 10/31 | | Purchase authorized on 10/28 The Six Restaurant Calabasas CA S466303130843046 Card 4595 | | 44.33 | |
| 10/31 | | Purchase authorized on 10/29 Land Rover Encino Encino CA S386303689327237 Card 4595 | | 953.69 | |
| 10/31 | | Purchase authorized on 10/29 Sweet Lady Jane - Encino CA S306303700535771 Card 4595 | | 65.10 | |
| 10/31 | | Purchase authorized on 10/30 Google *Google Sto G.CO/Payhelp# CA S386304039518384 Card 4595 | | 9.99 | |
| 10/31 | | Purchase authorized on 10/29 Sq *Catsa Solution Sherman Oaks CA S586304129259105 Card 4595 | | 27.25 | |
| 10/31 | | Purchase authorized on 10/29 Wetzel's Pretzels Canoga Park CA S586304134840358 Card 4595 | | 5.44 | |
| 10/31 | | Purchase authorized on 10/29 MR Chow of Malibu Malibu CA S586304231908863 Card 4595 | | 339.40 | |
| 10/31 | | Recurring Payment authorized on 10/30 Realtor Com 480-315-6428 CA S386304241058634 Card 4595 | | 82.00 | |
| 10/31 | | Purchase authorized on 10/31 Apl* Itunes.Com/Bi 866-712-7753 CA S466304668185437 Card 4595 | | 52.55 | |
| 10/31 | | Strategic Sfsdebit 161031 B507722 White City 26 ACH | | 473.00 | |
| 10/31 | | Cash Deposited Fee | | 245.10 | 1,543.02 |
| Ending balance on 10/31 | | | | | 1,543.02 |
| **Totals** | | | **$87,016.06** | **$90,631.92** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

**Summary of checks written**    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1974 | 10/11 | 400.00 | 2033 * | 10/4 | 822.00 | 2041 | 10/14 | 660.00 |
| 1975 | 10/21 | 2,573.00 | 2037 * | 10/5 | 10,000.00 | 2042 | 10/25 | 111.00 |
| 1976 | 10/27 | 300.00 | 2038 | 10/7 | 550.00 | 2046 * | 10/14 | 2,014.39 |
| 1977 | 10/28 | 730.00 | 2039 | 10/7 | 2,500.00 | 2047 | 10/17 | 90.00 |
| 1978 | 10/28 | 2,657.00 | 2040 | 10/11 | 2,480.50 | 2048 | 10/20 | 750.00 |

* Gap in check sequence.

Sheet Seq = 0163894
Sheet 00004 of 00005

# Advantage Business Package Checking

Account number: ▆▆▆▆▆ 4674 ■ November 1, 2016 - November 30, 2016 ■ Page 1 of 8



WHITE CITY 26 INC
25420 PRADO DE LAS PERAS
CALABASAS CA 91302-3656

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business
credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ☐ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $1,543.02 |
| Deposits/Credits | 44,700.00 |
| Withdrawals/Debits | - 44,433.52 |
| **Ending balance on 11/30** | **$1,809.50** |
| Average ledger balance this period | $2,542.33 |

Account number: ▆▆▆▆ 4674

**WHITE CITY 26 INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Tomer Fridman Case No. 1:16-bk-11729MB   Document Production

10388

(114)
Sheet Seq = 0160247
Sheet 00001 of 00004

Account number: ████ 4674 ■ November 1, 2016 - November 30, 2016 ■ Page 2 of 8



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/1 | | Purchase authorized on 10/31 Gilt Groupe 877-2800545 NY S386304183144248 Card 4595 | | 26.23 | |
| 11/1 | | Recurring Transfer to White City 26 Inc Business Market Rate Savings Ref #Oper7M22Gv xxxxxx4428 | | 100.00 | |
| 11/1 | | Strategic Sfsdebit 161101 B507722 White City 26 ACH | | 473.00 | 943.79 |
| 11/2 | | eDeposit IN Branch/Store 11/02/16 05:15:11 Pm 23701 Calabasas Rd Calabasas CA 4595 | 2,400.00 | | |
| 11/2 | | Purchase authorized on 10/31 Fresh Brothers C Calabasas CA S466305796264016 Card 4595 | | 265.00 | |
| 11/2 | | Purchase authorized on 11/01 IN *Superlative 714-6939555 CA S386306280331833 Card 4595 | | 29.95 | |
| 11/2 | | Purchase authorized on 11/01 Coffee Bean Store Calabasas CA S586306642316452 Card 4595 | | 8.86 | |
| 11/2 | | Purchase authorized on 11/01 Sr Assoc of Real 818-7862110 CA S466306782673524 Card 4595 | | 207.00 | |
| 11/2 | | Purchase authorized on 11/01 Sr Assoc of Real 818-7862110 CA S386306783074725 Card 4595 | | 207.00 | |
| 11/2 | | Purchase authorized on 11/01 Alpha Payroll 818-7842525 CA S466306838007598 Card 4595 | | 50.00 | |
| 11/2 | | Purchase authorized on 11/01 Alpha Payroll 818-7842525 CA S466306838499284 Card 4595 | | 100.00 | |
| 11/2 | | Purchase authorized on 11/02 Amazon Digital Svc 866-216-1072 WA S586307115828092 Card 4595 | | 4.99 | |
| 11/2 | | Employment Devel Edd Eftpmt 110116 xxxxx9616 White City 26 Inc | | 29.87 | |
| 11/2 | | IRS Usataxpymt 110216 225670720208491 White City 26 Inc | | 438.00 | |
| 11/2 | | Strategic Sfsdebit 161102 B507722 White City 26 ACH | | 473.00 | 1,530.12 |
| 11/3 | | Purchase authorized on 11/02 Gilt Groupe 877-2800545 NY S306306696333387 Card 4595 | | 215.82 | |
| 11/3 | | Purchase authorized on 11/01 The Six Restaurant Calabasas CA S386306710664480 Card 4595 | | 32.43 | |
| 11/3 | | Purchase authorized on 11/02 The Six Restaurant Calabasas CA S586308128244942 Card 4595 | | 139.72 | |
| 11/3 | 2049 | Deposited OR Cashed Check | | 939.00 | |
| 11/3 | | Strategic Sfsdebit 161103 B507722 White City 26 ACH | | 473.00 | |
| 11/3 | 1980 | Check | | 200.00 | -469.85 |
| 11/4 | | NSF Return Item Fee for a Transaction Received on 11/03 $750.00 Check # 01979 | | 35.00 | |
| 11/4 | | NSF Return Item Fee for a Transaction Received on 11/03 $300.00 Check # 02044 | | 35.00 | |
| 11/4 | | Overdraft Fee for a Transaction Posted on 11/03 $473.00 Strategic Sfsdebit 161103 B507722 White City 26 ACH | | 35.00 | |
| 11/4 | | Overdraft Fee for a Transaction Posted on 11/03 $200.00 Check # 01980 | | 35.00 | |
| 11/4 | | eDeposit IN Branch/Store 11/04/16 03:15:02 Pm 23701 Calabasas Rd Calabasas CA 4595 | 8,000.00 | | |
| 11/4 | | Recurring Payment authorized on 11/02 Public Storage 085 800-567-0759 CA S586307685422640 Card 4595 | | 192.00 | |
| 11/4 | | Purchase authorized on 11/03 Blu Jam Cafe Mulho Woodland Hill CA S386308754961478 Card 4595 | | 64.50 | |
| 11/4 | 1984 | Cashed Check | | 1,705.00 | |
| 11/4 | | Strategic Sfsdebit 161104 B507722 White City 26 ACH | | 473.00 | 4,955.65 |
| 11/7 | | eDeposit IN Branch/Store 11/07/16 04:55:21 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 11/7 | | Purchase authorized on 11/04 Gilt Groupe 877-2800545 NY S46308132160894 Card 4595 | | 324.82 | |
| 11/7 | | Purchase authorized on 11/04 Goddard Bragg West Hollywoo CA S466310003668983 Card 4595 | | 280.92 | |
| 11/7 | | Purchase authorized on 11/04 76 · Colkers Union Beverly Hills CA S466310014711235 Card 4595 | | 29.16 | |

Account number: ⬛⬛⬛ 4674 ■ November 1, 2016 - November 30, 2016 ■ Page 3 of 8



WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 11/7 | | Purchase authorized on 11/04 Gelson's Market Encino CA P00000000940822032 Card 4595 | | 287.60 | |
| 11/7 | | Purchase authorized on 11/05 Listingbook LLC 866-3533456 NC S586310145377569 Card 4595 | | 24.95 | |
| 11/7 | | Purchase authorized on 11/05 Sq *Riley Jamison Glendale CA S466310209392852 Card 4595 | | 750.00 | |
| 11/7 | | Purchase authorized on 11/05 Sq *Riley Jamison Glendale CA S58631020986213O Card 4595 | | 750.00 | |
| 11/7 | | Purchase authorized on 11/05 Waste Mgmt WM Ezpa 866-834-2080 TX S446310534596441 Card 4595 | | 95.94 | |
| 11/7 | | Purchase authorized on 11/05 76 - Bhupinder S M Tarzana CA S386311032101220 Card 4595 | | 69.10 | |
| 11/7 | | Purchase authorized on 11/06 Sushi Katsu-Ya - W Woodland Hill CA S586311181886743 Card 4595 | | 133.67 | |
| 11/7 | | Recurring Payment authorized on 11/06 XI Technologies Ll 800-955-6821 FL S386311463543583 Card 4595 | | 35.00 | |
| 11/7 | | Purchase authorized on 11/06 Jimmy's Famous Ame Woodland Hill CA S586312092013663 Card 4595 | | 141.62 | |
| 11/7 | | Strategic Sfsdebit 161107 B507722 White City 26 ACH | | 473.00 | |
| 11/7 | 2044 | Check | | 300.00 | |
| 11/7 | 1979 | Check | | 750.00 | |
| 11/7 | 1981 | Check | | 2,460.50 | 2,049.37 |
| 11/8 | | eDeposit IN Branch/Store 11/08/16 03:22:56 Pm 23701 Calabasas Rd Calabasas CA 4595 | 3,800.00 | | |
| 11/8 | | Purchase authorized on 11/07 Joseph S Tsai DDS Tarzana CA S466312679305420 Card 4595 | | 118.00 | |
| 11/8 | | Purchase authorized on 11/07 Blu Jam Cafe Mulho Woodland Hill CA S586312728690187 Card 4595 | | 36.40 | |
| 11/8 | | Purchase authorized on 11/07 IN *Vertical Print 760-3342004 CA S466312750624923 Card 4595 | | 1,223.42 | |
| 11/8 | | Strategic Sfsdebit 161108 B507722 White City 26 ACH | | 473.00 | |
| 11/8 | | The Oaks Dir Debit 161107 OK8557 0482 01 Fridman, Tomer | | 334.00 | 3,664.55 |
| 11/9 | | Deposit Made In A Branch/Store | 1,000.00 | | |
| 11/9 | | Purchase authorized on 11/07 Public Storage 085 Woodland Hill CA S386312702165879 Card 4595 | | 702.00 | |
| 11/9 | | Purchase authorized on 11/07 Sushi Katsu-Ya - V Encino CA S386313138437227 Card 4595 | | 167.43 | |
| 11/9 | | Purchase authorized on 11/09 Blue Table Calabasas CA S386313647450665 Card 4595 | | 483.96 | |
| 11/9 | | Purchase authorized on 11/08 Tst* Sunlife Organ Calabasas CA S586313765940957 Card 4595 | | 17.88 | |
| 11/9 | | Strategic Sfsdebit 161109 B507722 White City 26 ACH | | 473.00 | 2,820.28 |
| 11/10 | | Purchase authorized on 11/08 Marmalade Cafe #15 Calabasas CA S586313759612645 Card 4595 | | 18.25 | |
| 11/10 | | Purchase authorized on 11/09 Rabi Calabasas Calabasas CA P00000000349555947 Card 4595 | | 40.42 | |
| 11/10 | | Purchase authorized on 11/09 Rite Aid Store - 6327 Calabasas CA P00386315125219949 Card 4595 | | 26.99 | |
| 11/10 | | Purchase authorized on 11/09 The Six Restaurant Calabasas CA S386315133853188 Card 4595 | | 50.87 | |
| 11/10 | | Strategic Sfsdebit 161110 B507722 White City 26 ACH | | 473.00 | 2,210.75 |
| 11/14 | | eDeposit IN Branch/Store 11/12/16 02:55:40 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 11/14 | | Purchase authorized on 11/10 Apl* Itunes.Com/Bi 866-712-7753 CA S466312246290581 Card 4595 | | 12.57 | |
| 11/14 | | Purchase authorized on 11/09 Le Pain Quotidien Calabasas CA S386314755182666 Card 4595 | | 37.54 | |
| 11/14 | | Purchase authorized on 11/10 Tst* Susiecakes Calabasas CA S386315038821262 Card 4595 | | 6.97 | |
| 11/14 | | Purchase authorized on 11/10 Blu Jam Cafe Mulho Woodland Hill CA S386315708871552 Card 4595 | | 25.61 | |

Sheet Seq = 0160248
Sheet 00002 of 00004

Account number: ████ 4674 ■ November 1, 2016 - November 30, 2016 ■ Page 4 of 8


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/14 | | Recurring Payment authorized on 11/10 Xpressdoos Holding 866-977-3627 TX S466315780548985 Card 4595 | | 133.35 | |
| 11/14 | | Recurring Payment authorized on 11/11 Cci*Care.Com WWW.Care.Com MA S386316284400654 Card 4595 | | 39.00 | |
| 11/14 | | Purchase authorized on 11/12 IN *Vertical Print 760-3342004 CA S306317002032465 Card 4595 | | 908.52 | |
| 11/14 | | Purchase authorized on 11/12 IN *Vertical Print 760-3342004 CA S586317007686841 Card 4595 | | 75.37 | |
| 11/14 | | Purchase authorized on 11/12 Apl* Itunes.Com/Bi 866-712-7753 CA S386317134646950 Card 4595 | | 55.65 | |
| 11/14 | | Purchase authorized on 11/12 UPS*293Ai1F9AK8 800-811-1648 GA S386317245049123 Card 4595 | | 6.70 | |
| 11/14 | | Purchase authorized on 11/13 Apl* Itunes.Com/Bi 866-712-7753 CA S586317613196143 Card 4595 | | 9.99 | |
| 11/14 | | Purchase authorized on 11/13 Apl* Itunes.Com/Bi 866-712-7753 CA S386317613188958 Card 4595 | | 25.98 | |
| 11/14 | | Purchase authorized on 11/12 Sotto Los Angeles CA S386318233334066 Card 4595 | | 178.62 | |
| 11/14 | | Purchase authorized on 11/13 Shell Service Station Encino CA P0058631905899303 Card 4595 | | 61.64 | |
| 11/14 | 1985 | Deposited OR Cashed Check | | 2,537.00 | |
| 11/14 | | Strategic Sfsdebit 161114 B507722 White City 26 ACH | | 473.00 | |
| 11/14 | 1986 | Check | | 225.00 | |
| 11/14 | 1983 | Check | | 225.00 | 2,173.24 |
| 11/15 | | eDeposit IN Branch/Store 11/15/16 05:59:53 Pm 23701 Calabasas Rd Calabasas CA 4595 | 3,000.00 | | |
| 11/15 | | Purchase authorized on 11/12 Neiman Marcus 10 310-5505900 CA S386318033377531 Card 4595 | | 90.76 | |
| 11/15 | | Purchase authorized on 11/13 Lakeside Cafe Encino CA S586318834423546 Card 4595 | | 96.66 | |
| 11/15 | | Purchase authorized on 11/14 Sq *Riley Jamison Glendale CA S586319447936306 Card 4595 | | 1,150.00 | |
| 11/15 | | Recurring Payment authorized on 11/14 AT&T*Bill Payment WWW.ATT.Com TX S586319610923451 Card 4595 | | 2,182.22 | |
| 11/15 | | Strategic Sfsdebit 161115 B507722 White City 26 ACH | | 473.00 | 1,180.60 |
| 11/16 | | Purchase authorized on 11/15 Rabi Calabasas Calabasas CA P00000000839790292 Card 4595 | | 62.33 | |
| 11/16 | | Strategic Sfsdebit 161116 B507722 White City 26 ACH | | 473.00 | 645.27 |
| 11/17 | | eDeposit IN Branch/Store 11/17/16 05:53:48 Pm 23701 Calabasas Rd Calabasas CA 4595 | 5,000.00 | | |
| 11/17 | | Purchase authorized on 11/16 Pedalers Fork Calabasas CA S466321145606203 Card 4595 | | 117.91 | |
| 11/17 | | Purchase authorized on 11/17 Apl* Itunes.Com/Bi 866-712-7753 CA S386321621779716 Card 4595 | | 46.53 | |
| 11/17 | | Purchase authorized on 11/16 The Mls Com 310-3581100 CA S306322013576005 Card 4595 | | 1,100.00 | |
| 11/17 | | Strategic Sfsdebit 161117 B507722 White City 26 ACH | | 473.00 | 3,907.83 |
| 11/18 | | eDeposit IN Branch/Store 11/18/16 05:05:41 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 11/18 | | Purchase authorized on 11/16 Baja Fresh 200 Calabasas CA S466321806337279 Card 4595 | | 9.90 | |
| 11/18 | | Purchase authorized on 11/16 Rosti Tuscan Kitch Calabasas CA S386321809581681 Card 4595 | | 29.49 | |
| 11/18 | | Recurring Payment authorized on 11/17 Tlg*Privgrd4434621 888-2072778 CT S386322553408706 Card 4595 | | 19.99 | |
| 11/18 | | Purchase authorized on 11/17 Brian E. Dubow MD Beverly Hills CA S586322596801332 Card 4595 | | 250.00 | |
| 11/18 | | Purchase authorized on 11/18 Apl* Itunes.Com/Bi 866-712-7753 CA S586323091521195 Card 4595 | | 2.99 | |
| 11/18 | | Purchase authorized on 11/18 Apl* Itunes.Com/Bi 866-712-7753 CA S306323091537958 Card 4595 | | 9.99 | |
| 11/18 | | Deposited OR Cashed Check | | 850.00 | |

Account number: �enumerate4674 ■ November 1, 2016 - November 30, 2016 ■ Page 5 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 11/18 | 1990 | Deposited OR Cashed Check | | 1,172.50 | |
| 11/18 | | Strategic Sfsdebit 161118 B507722 White City 26 ACH | | 473.00 | 5,089.97 |
| 11/21 | | Purchase authorized on 11/17 The Six Restaurant Calabasas CA S586323165429814 Card 4595 | | 99.47 | |
| 11/21 | | Purchase authorized on 11/18 Apl* Itunes.Com/Bi 866-712-7753 CA S306323270439889 Card 4595 | | 51.96 | |
| 11/21 | | Purchase authorized on 11/18 Coffee Bean Store Calabasas CA S386323849205470 Card 4595 | | 10.80 | |
| 11/21 | | Purchase authorized on 11/18 Citizen Restaurant Beverly Hills CA S306324245134452 Card 4595 | | 297.43 | |
| 11/21 | | Recurring Payment authorized on 11/19 Dtv*DIRECTV Servic 800-347-3288 CA S386324465747349 Card 4595 | | 271.79 | |
| 11/21 | | Purchase authorized on 11/19 Colkers Union 76 Beverly Hills CA P00586325028051519 Card 4595 | | 70.97 | |
| 11/21 | | Purchase authorized on 11/19 Four Seasons Wlake Westlake Vill CA S586325157408062 Card 4595 | | 184.96 | |
| 11/21 | | Purchase authorized on 11/20 Apl* Itunes.Com/Bi 866-712-7753 CA S306325264119411 Card 4595 | | 51.93 | |
| 11/21 | | Purchase authorized on 11/20 Blu Jam Cafe Mulho Woodland Hill CA S386325780413928 Card 4595 | | 77.53 | |
| 11/21 | | Purchase authorized on 11/20 Michaels Stores Inc918 Encino CA P00000000449856802 Card 4595 | | 145.52 | |
| 11/21 | | Purchase authorized on 11/20 Gelson's Market Tarzana CA P00000000950407188 Card 4595 | | 229.48 | |
| 11/21 | | Purchase authorized on 11/20 Wholefds Trz 102 18700 Tarzana CA P00386326134661834 Card 4595 | | 314.44 | |
| 11/21 | | Time Warner Cabl Twc Eftpmt 112016 0460110660 Spa Fridman,Tomer | | 99.99 | |
| 11/21 | | Strategic Sfsdebit 161121 B507722 White City 26 ACH | | 473.00 | 2,710.70 |
| 11/22 | | Purchase authorized on 11/19 Lhc Thousand Oaks CA S386325226668920 Card 4595 | | 40.94 | |
| 11/22 | | Strategic Sfsdebit 161122 B507722 White City 26 ACH | | 473.00 | |
| 11/22 | | Mercury Ins Payment 040106140115461 Fridman,Tomer A706 | | 842.20 | |
| 11/22 | | Paypal Inst Xfer 161121 Grandeagle Tomer Fridman | | 51.01 | 1,303.55 |
| 11/23 | | eDeposit IN Branch/Store 11/23/16 05:07:26 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,500.00 | | |
| 11/23 | | Purchase authorized on 11/22 Apple Store #R189 Canoga Park CA S466328017664339 Card 4595 | | 87.21 | |
| 11/23 | | Purchase authorized on 11/22 Apple Store #R189 Canoga Park CA S586328018412140 Card 4595 | | 129.00 | |
| 11/23 | | Purchase authorized on 11/22 Chipotle 1789 Canoga Park CA S466328030751566 Card 4595 | | 3.30 | |
| 11/23 | | Purchase authorized on 11/22 Sq *Melt Gelato Canoga Park CA S586328050001946 Card 4595 | | 8.12 | |
| 11/23 | | Purchase with Cash Back $ 40.00 authorized on 11/22 Cvs/Pharmacy #09 09613 Woodland Hill CA P00586328182411630 Card 4595 | | 183.90 | |
| 11/23 | 1993 | Cashed Check | | 1,720.00 | |
| 11/23 | | Strategic Sfsdebit 161123 B507722 White City 26 ACH | | 473.00 | 3,199.02 |
| 11/25 | | Purchase authorized on 11/23 Tst* Susiecakes Calabasas CA S386328071762129 Card 4595 | | 96.17 | |
| 11/25 | | Recurring Payment authorized on 11/23 Transunion *Creds 800-493-3292 CA S306328303692533 Card 4595 | | 17.95 | |
| 11/25 | | Purchase authorized on 11/23 Paypal *Ebestbarga 402-935-7733 CA S386329051759250 Card 4595 | | 619.00 | |
| 11/25 | | Purchase with Cash Back $ 50.00 authorized on 11/23 Gelson's Market Calabasas CA P00000000157860714 Card 4595 | | 298.03 | |
| 11/25 | | Recurring Payment authorized on 11/24 Netflix.Com Netflix.Com CA S386329584025661 Card 4595 | | 11.99 | |
| 11/25 | 1989 | Deposited OR Cashed Check | | 280.00 | |
| 11/25 | | Strategic Sfsdebit 161125 B507722 White City 26 ACH | | 473.00 | 1,402.88 |

Sheet Seq = 0160249
Sheet 00003 of 00004

Account number: ████4674 ■ November 1, 2016 - November 30, 2016 ■ Page 6 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/28 | | Purchase authorized on 11/25 Neiman Marcus 100010 Beverly Hills CA P00306331110487075 Card 4595 | | 1,043.13 | |
| 11/28 | | Purchase authorized on 11/26 Apl* Itunes.Com/Bi 866-712-7753 CA S466331184748499 Card 4595 | | 33.96 | |
| 11/28 | | Purchase authorized on 11/27 LA City Parking ME Los Angeles CA S466332669598570 Card 4595 | | 2.00 | |
| 11/28 | | Strategic Sfsdebit 161128 B507722 White City 26 ACH | | 473.00 | |
| 11/28 | 1991 | Check | | 325.00 | -474.21 |
| 11/29 | | NSF Return Item Fee for a Transaction Received on 11/28 $580.00 Check # 01994 | | 35.00 | |
| 11/29 | | Overdraft Fee for a Transaction Posted on 11/28 $473.00 Strategic Sfsdebit 161128 B507722 White City 26 ACH | | 35.00 | |
| 11/29 | | Overdraft Fee for a Transaction Posted on 11/28 $325.00 Check # 01991 | | 35.00 | |
| 11/29 | | eDeposit IN Branch/Store 11/29/16 04:36:47 Pm 23701 Calabasas Rd Calabasas CA 4595 | 4,000.00 | | |
| 11/29 | | Purchase authorized on 11/28 Uber Technologies 866-576-1039 CA S586333095210880 Card 4595 | | 11.01 | |
| 11/29 | | Purchase authorized on 11/28 Docusign 866-219-4318 WA S586333397246814 Card 4595 | | 60.00 | |
| 11/29 | 1994 | Check | | 580.00 | 2,769.78 |
| 11/30 | | Purchase authorized on 11/26 The Beverly Hills Beverly Hills CA S386330861338449 Card 4595 | | 349.76 | |
| 11/30 | | Purchase authorized on 11/27 Neiman Marcus #10 310-5505900 CA S386332733335905 Card 4595 | | 441.45 | |
| 11/30 | | Purchase authorized on 11/29 Apl* Itunes.Com/Bi 866-712-7753 CA S586334184382695 Card 4595 | | 49.97 | |
| 11/30 | | Cash Deposited Fee | | 119.10 | 1,809.50 |
| Ending balance on 11/30 | | | | | 1,809.50 |
| **Totals** | | | **$44,700.00** | **$44,433.52** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| | 11/18 | 850.00 | 1984 | 11/4 | 1,705.00 | 1991 | 11/28 | 325.00 |
| 1979 | 11/7 | 750.00 | 1985 | 11/14 | 2,537.00 | 1993 * | 11/23 | 1,720.00 |
| 1980 | 11/3 | 200.00 | 1986 | 11/14 | 225.00 | 1994 | 11/29 | 580.00 |
| 1981 | 11/7 | 2,460.50 | 1989 * | 11/25 | 280.00 | 2044 * | 11/7 | 300.00 |
| 1983 * | 11/14 | 225.00 | 1990 | 11/18 | 1,172.50 | 2049 * | 11/3 | 939.00 |

* Gap in check sequence.

## Items returned unpaid

| Date | Description | Amount |
|------|------|------|
| 11/4 | Check Reference # 00007559008217160776 | 750.00 |
| 11/4 | Check Reference # 00007559008717522324 | 300.00 |
| 11/29 | Check Reference # 00007559008310093740 | 580.00 |
| 11/30 | Strategic Sfsdebit 161129 B507722 White City 26 ACH  Reference #    091000016591460 | 473.00 |